# Exhibit C

Message
_____

**From:**       Bowman, Beth A SENA-STE/3 [/O=SHELL/OU=AG3-SHELL/CN=RECIPIENTS/CN=USI+BOW2]
**Sent:**       4/3/2014 8:26:26 AM
**To:**         Rangan, Sri SENA-STE/34 ███████████████
**Subject:**    FW: Open Power Sales position

Let's discuss.
We should take this to Frans.

_____

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Wednesday, April 02, 2014 9:20 PM
**To:** Rangan, Sri SENA-STE/34; Bowman, Beth A SENA-STE/3
**Cc:** Rozelle, Megan B SENA-HRUA/AUSS
**Subject:** RE: Open Power Sales position

Sri & Beth,

I've tried to reach Beth by phone to discuss, but haven't been able to connect in the last couple of days, so responding via email.  Sri and I have discussed briefly, and we'll meet to review this and other staffing needs tomorrow.

As reviewed previously, the only available roles (currently) in Inside Sales are a JG6 in Houston and a JG6 in Calgary.  One of these was a result of a March 1 promotion, the other was a transfer to another Shell business.  Approval to upgrade these roles to JG5 lies with HR, not with the business.   Our organizational design was to have 2 roles of the 15 in this group at JG6.  That structure still remains.  This group has already been through a formal Shell Job Evaluation, and changing the structure puts our recent severance actions at risk.

So, we do not have a current JG5 Inside Sales position open and will not be making an immediate offer at that level.  If someone leaves the organization, then we can discuss this option.  Megan and I will meet with Sri tomorrow to plan next steps.

Thank you,
Teri

_____

**From:** Rangan, Sri SENA-STE/34
**Sent:** Wednesday, April 02, 2014 10:43 AM
**To:** Bowman, Beth A SENA-STE/3; Rozelle, Megan B SENA-HRUA/AUSS; Olmen, Teri M SENA-HRUA/AUSS
**Subject:** RE: Open Power Sales position

All:
Based on Beth's note below, we are ready to move forward with a JG 5 offer to Robert Dedmon.  Please advise next steps.

Beth:  **FYI -** We are short staffed on South/NE Power ANT desks and we are heading into critical summer period and have to get resources in place & trained up as fast as we can. As you know, Michael, Priscilla & Jimmy are already overloaded at that desk.  We are talking about $3-4 Mln in GM generation if we are smart about resource recruitment and training ahead of the peak summer period.

Thanks

Sri

CONFIDENTIAL                                                                                    ShellDedmon_000705

**From:** Bowman, Beth A SENA-STE/3
**Sent:** Monday, March 31, 2014 4:35 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Rozelle, Megan B SENA-HRUA/AUSS; Olmen, Teri M SENA-HRUA/AUSS
**Subject:** RE: Open Power Sales position

This should stay a JG 5.
I can be reached at 858 204 9183 if anyone would like to discuss.

**From:** Rangan, Sri SENA-STE/34
**Sent:** Monday, March 31, 2014 8:14 AM
**To:** Bowman, Beth A SENA-STE/3
**Cc:** Rozelle, Megan B SENA-HRUA/AUSS; Olmen, Teri M SENA-HRUA/AUSS
**Subject:** FW: Open Power Sales position

Beth
GM!  Please read below.  Is this something you support and approved?  We posted two jobs as JG 5, filled one and this is the second one.   There is absolutely no difference in the tasks required of the two roles – They are both for the South Power ANT and require skills to market and sell in the ERCOT market  - one where we are trying to grow.

1)  I have concerns around our ability to fill this role as a JG 6, based on the skillset/experience we require in the market
2)  Why would we post two roles that require the same exact tasks in different JG?  What happens if we hire a female or POC candidate in this role vs. Patrick Frnka that we hired in the 1st open JG 5 role?  Would we inadvertently be creating differences in JG & compensation that now becomes gender & other criteria specific for doing the same job?  For example the person we want to make an offer to now is African American male.

Again, I am expressing strong discomfort in suddenly lowering the JG after we have identified the candidate, who we know from our interview process is POC.  Please advise if you are willing to move forward to lowering the JG at this point.

Thanks

Sri

**From:** Hartnett, Jennifer R SENA-STE/34
**Sent:** Monday, March 31, 2014 8:06 AM
**To:** Rangan, Sri SENA-STE/34
**Subject:** Open Power Sales position

I was told by HR Friday afternoon that the JG5 Power Sales position which I have been trying to fill externally now has to be changed to a JG6 and reposted as such internally.  The role had already been approved as a JG5.  The reason I was given is that since the time this position was initially posted, we have promoted Amanda Hardcastle so now we have one less JG6.  HR claims that we need to keep the balance of JG5's and 6's the same.
For this role we had  made an offer to one external experienced candidate, and were unable to come to agreement due to their salary requirements.  We asked HR last week to make an offer to another experienced candidate.  The idea of changing the Job grade in the middle of the process is unreasonable.
**Anything you can do to support my efforts to keep this role as a JG5 would be greatly appreciated.**
I would also like to discuss how we can change the balance of Sales positions from mostly 5s and 6's to be mostly 4's and 5's.


Jennifer Hartnett
Sales Supervisor

CONFIDENTIAL

**Shell Energy North America**

████████████████████

Office: 713-767-5339
Cell: ████████████

---

Companies within the Shell Trading business may monitor and record communications for legal, regulatory and/or business purposes. Such communications will be controlled by Shell Energy North America (US) LP on behalf of all Shell Trading entities within the United States and by Shell International Trading and Shipping Company Ltd for all other Shell Trading entities. Personal data is handled and protected in accordance with applicable data protection laws and relevant Shell policies and rules. Personal data may be disclosed to other Shell companies and to third party organizations providing services to the relevant Shell Company or as required by law.

Message
_____

**From:**     /o=shell/ou=msxscc/cn=recipients/cn=usi+rans [/o=shell/ou=msxscc/cn=recipients/cn=usi+rans]
**To:**        Olmen, Teri M SENA-HRUA/AUSS█████████████████
**CC:**        Hartnett, Jennifer R SENA-STE/34 ███████████████; Rozelle, Megan B SENA-HRUA/AUSS
                       █████████████████Bowman, Beth A SENA-STE/3 ████████████████
**Subject:**  RE: JG5 Inside Sales

Teri
GM!  Thanks for your patience. I had a chance to discuss with Beth next steps regarding role below.

1) We would like to proceed with an offer to Robert Dedmon as a JG 6 with the following notes:

    a.  That we offer him compensation that is competitive to his skill set (possibly the higher end of JG 6 range)
    b.  That we submit a promotion request for him when we are able to get a freed up JG 5 within Sales Planning.

I again want to document my discomfort in offering a job to a POC candidate at a lower JG when we have just offered the same exact role (same region/product) to a non POC candidate at a higher JG just a month ago.  With Beth's guidance and above consideration, I request we proceed with my request.

As always we will continue to work through the mandated HR processes in filling our roles.

Thank you.  Please let us know if you need additional information to proceed.

Thank you!


**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ██████████████
Email: ████████████████████████
Internet: http://www.shell.com/trading

_____

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Thursday, April 17, 2014 1:04 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS
**Subject:** JG5 Inside Sales

Sri,

Your request to make an offer to an external candidate for a JG5 Inside Sales Role has been denied.  The only available position you have currently for this group in the US is a JG6. We could begin to source the JG6 role immediately if you wish.  I understand that we have a potential daisy chain in process.  This may result in another open position on the Inside Sales team.  If this happens, we will be able to consider a JG5 candidate at that time.

I also recognize that you have an external candidate you are interested in for a JG5 level role.  It's my understanding that this candidate is interested in Shell and is currently employed.  We will work with Recruiting to keep him "warm", in other words, let him know that we have interest in him as well, but don't have an immediate role.  We'll also work with you on all of the daisy chain opportunities to see if we can find a viable option for the hire as quickly as possible.

It would be advisable to carefully watch your organization structure as you move forward.  Working closely with HR to plan your staff movements will be beneficial to assure you can accomplish the changes you'd like to make.  At this point, our ability to continue to make exceptions is quite limited.

Happy to talk further if needed.

Thank you,


**Teri Olmen**, SPHR, CCP
**Human Resources Account Manager**
Shell Trading
1000 Main Street, Ste. 16186B
Houston, TX  77002    USA

**Tel:**  +1 713.230.7384
**Mobile:**  ████████████
**FAX:**  +1 858.320.2608

**Softphone:**  +1 858.678.2356
**Email:**  ████████████████
**Web:**  http://www.shell.com

*This e-mail may include data and attachments containing confidential personal data, which should only be processed and used for the purpose of this communication. Whilst in your possession, it should be stored securely, not shared with unauthorized persons and deleted after its legitimate use.*



Message
_____

**From:**     Rangan, Sri SENA-STE/34 [/O=SHELL/OU=MSXSCC/CN=RECIPIENTS/CN=USI+RANS]
**Sent:**     4/22/2014 2:28:45 PM
**To:**       Rangan, Sri SENA-STE/34 ███████████████████
**Subject:**  FW: JG5 Inside Sales


For my records….
_____

**From:** Rangan, Sri SENA-STE/34
**Sent:** Tuesday, April 22, 2014 2:28 PM
**To:** Olmen, Teri M SENA-HRUA/AUSS
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS; Bowman, Beth A SENA-STE/3
**Subject:** RE: JG5 Inside Sales

Teri:

GM!  Thanks for your patience. I had a chance to discuss with Beth next steps regarding role below.

1)  We would like to proceed with an offer to Robert Dedmon as a JG 6 with the following notes:

   a.  That we offer him compensation that is competitive to his skill set (possibly the higher end of JG 6 range)
   b.  That we submit a promotion request for him when we are able to get a freed up JG 5 within Sales Planning.

I again want to document my discomfort in offering a job to a POC candidate at a lower JG when we have just offered the same exact role (same region/product) to a non POC candidate at a higher JG just a month ago.  It has been frustrating for me that we allow a strict adherence to broad processes to cloud our judgment calls on how we apply our business principles around people.  I apologize if my frustration has been visible and generated any discomfort or ill-will. I do not apologize for my frustration and will continue to express them every time I experience this disconnect.  **However, with Beth's guidance and above considerations, I request we proceed.**

As always we will continue to work through the mandated HR processes in filling our roles.

Thank you.  Please let us know if you need additional information to proceed.

Thank you!


**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ████████████████
Email ████████████████
Internet: http://www.shell.com/trading

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Thursday, April 17, 2014 1:04 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS
**Subject:** JG5 Inside Sales

Sri,

Your request to make an offer to an external candidate for a JG5 Inside Sales Role has been denied.  The only available position you have currently for this group in the US is a JG6. We could begin to source the JG6 role immediately if you wish.  I understand that we have a potential daisy chain in process.  This may result in another open position on the Inside Sales team.  If this happens, we will be able to consider a JG5 candidate at that time.

I also recognize that you have an external candidate you are interested in for a JG5 level role.  It's my understanding that this candidate is interested in Shell and is currently employed.  We will work with Recruiting to keep him "warm", in other words, let him know that we have interest in him as well, but don't have an immediate role.  We'll also work with you on all of the daisy chain opportunities to see if we can find a viable option for the hire as quickly as possible.

It would be advisable to carefully watch your organization structure as you move forward.  Working closely with HR to plan your staff movements will be beneficial to assure you can accomplish the changes you'd like to make.  At this point, our ability to continue to make exceptions is quite limited.

Happy to talk further if needed.

Thank you,


**Teri Olmen**, SPHR, CCP
**Human Resources Account Manager**
Shell Trading
1000 Main Street, Ste. 16186B
Houston, TX  77002    USA

**Tel:**  +1 713.230.7384
**Mobile:** ███████████
**FAX:**  +1 858.320.2608

**Softphone:**  +1 858.678.2356
**Email:** ███████████
**Web:**  http://www.shell.com

*This e-mail may include data and attachments containing confidential personal data, which should only be processed and used for the purpose of this communication. Whilst in your possession, it should be stored securely, not shared with unauthorized persons and deleted after its legitimate use.*



CONFIDENTIAL

Message
_____

**From:**      Olmen, Teri M SENA-HRUA/AUSS [/O=SHELL/OU=AG3-SHELL/CN=RECIPIENTS/CN=USTOL3]
**Sent:**      4/25/2014 1:15:06 PM
**To:**        Rangan, Sri SENA-STE/34 ██████████████████
**CC:**        Hartnett, Jennifer R SENA-STE/34 ███████████████████████████; Rozelle, Megan B SENA-HRUA/AUSS
               ██████████████████████
**Subject:**   RE: JG5 Inside Sales

Sri,

We have some concerns about this particular candidate.  In this case, a bit more due diligence is warranted before we make an offer.  The "determination" is whether or not we will make an offer.  *IF* we do, it will be at JG6.  Timeline, I'm hoping, is days.  However, it's contingent on getting the interview data back from Recruiting and I don't have control over that, although we have expressed the urgent nature.  When we talk on Monday, I can share more around the reasons for our concern.

Thanks,
Teri

_____

**From:** Rangan, Sri SENA-STE/34
**Sent:** Friday, April 25, 2014 7:44 AM
**To:** Olmen, Teri M SENA-HRUA/AUSS
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS
**Subject:** RE: JG5 Inside Sales

Teri
GM!  For our awareness, could you articulate the process?  I thought we have been through all this and arrived at the candidate and then worked through the JG.  Are we going back to candidate assessment again? What is the "determination" you refer to below?  Please advise as it is confusing to follow along the plot line anymore ☺.  What would be the approximate timeline for us to work through this – days, weeks etc?

Thanks

Sri

_____

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Thursday, April 24, 2014 5:58 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS; Bowman, Beth A SENA-STE/3; Sutton, Robyn L SENA-HRD/S
**Subject:** RE: JG5 Inside Sales

Sri,

The interview and selection notes for this role were already submitted to Central Recruiting.  We've requested they send them back for review, and expect to get them sometime next week.  After we've reviewed these notes, we'll be able to make a determination.

Thank you,
Teri

_____

CONFIDENTIAL

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Wednesday, April 23, 2014 12:46 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS; Bowman, Beth A SENA-STE/3
**Subject:** RE: JG5 Inside Sales

Sri,

I've asked for additional information from Recruiting and will respond to your request by tomorrow.

Thank you,
Teri

---

**From:** Rangan, Sri SENA-STE/34
**Sent:** Tuesday, April 22, 2014 2:28 PM
**To:** Olmen, Teri M SENA-HRUA/AUSS
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS; Bowman, Beth A SENA-STE/3
**Subject:** RE: JG5 Inside Sales

Teri:

GM!  Thanks for your patience. I had a chance to discuss with Beth next steps regarding role below.

1) We would like to proceed with an offer to Robert Dedmon as a JG 6 with the following notes:

   a. That we offer him compensation that is competitive to his skill set (possibly the higher end of JG 6 range)
   b. That we submit a promotion request for him when we are able to get a freed up JG 5 within Sales Planning.

I again want to document my discomfort in offering a job to a POC candidate at a lower JG when we have just offered the same exact role (same region/product) to a non POC candidate at a higher JG just a month ago.  It has been frustrating for me that we allow a strict adherence to broad processes to cloud our judgment calls on how we apply our business principles around people.  I apologize if my frustration has been visible and generated any discomfort or ill-will. I do not apologize for my frustration and will continue to express them every time I experience this disconnect.  ***However, with Beth's guidance and above considerations, I request we proceed.***

As always we will continue to work through the mandated HR processes in filling our roles.

Thank you.  Please let us know if you need additional information to proceed.

Thank you!


**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ▮▮▮▮▮▮▮▮▮▮
Email: ▮▮▮▮▮▮▮▮▮▮
Internet: http://www.shell.com/trading

CONFIDENTIAL

**From:** Olmen, Teri M SENA-HRUA/AUSS
**Sent:** Thursday, April 17, 2014 1:04 PM
**To:** Rangan, Sri SENA-STE/34
**Cc:** Hartnett, Jennifer R SENA-STE/34; Rozelle, Megan B SENA-HRUA/AUSS
**Subject:** JG5 Inside Sales

Sri,

Your request to make an offer to an external candidate for a JG5 Inside Sales Role has been denied.  The only available position you have currently for this group in the US is a JG6.  We could begin to source the JG6 role immediately if you wish.  I understand that we have a potential daisy chain in process.  This may result in another open position on the Inside Sales team.  If this happens, we will be able to consider a JG5 candidate at that time.

I also recognize that you have an external candidate you are interested in for a JG5 level role.  It's my understanding that this candidate is interested in Shell and is currently employed.  We will work with Recruiting to keep him "warm", in other words, let him know that we have interest in him as well, but don't have an immediate role.  We'll also work with you on all of the daisy chain opportunities to see if we can find a viable option for the hire as quickly as possible.

It would be advisable to carefully watch your organization structure as you move forward.  Working closely with HR to plan your staff movements will be beneficial to assure you can accomplish the changes you'd like to make.  At this point, our ability to continue to make exceptions is quite limited.

Happy to talk further if needed.

Thank you,

**Teri Olmen**, SPHR, CCP
**Human Resources Account Manager**
Shell Trading
1000 Main Street, Ste. 16186B
Houston, TX  77002   USA
**Tel:**  +1 713.230.7384
**Mobile:** ███████████
**FAX:**  +1 858.320.2608
**Softphone:**  +1 858.678.2356
**Email:** ████████████████
**Web:**  http://www.shell.com

*This e-mail may include data and attachments containing confidential personal data, which should only be processed and used for the purpose of this communication. Whilst in your possession, it should be stored securely, not shared with unauthorized persons and deleted after its legitimate use.*



Companies within the Shell Trading business may monitor and record communications for legal, regulatory and/or business purposes. Such communications will be controlled by Shell Energy North America (US) LP on behalf of all Shell Trading entities within the United States and by Shell International Trading and Shipping Company Ltd for all other Shell Trading entities. Personal data is handled and protected in accordance with applicable data protection laws and relevant Shell policies

and rules. Personal data may be disclosed to other Shell companies and to third party organizations providing services to the relevant Shell Company or as required by law.

CONFIDENTIAL

Message

| | |
|---|---|
| **From:** | Rangan, Sri SENA-STE/34 [/O=SHELL/OU=MSXSCC/CN=RECIPIENTS/CN=USI+RANS] |
| **Sent:** | 4/29/2014 6:09:28 AM |
| **To:** | Hartnett, Jennifer R SENA-STE/34 ███████████████████ |
| **Subject:** | FW: summary of conversation |

Jenn
FYI

**From:** Rangan, Sri SENA-STE/34
**Sent:** Tuesday, April 29, 2014 6:08 AM
**To:** Olmen, Teri M SENA-HRUA/AUSS
**Subject:** summary of conversation

Teri
Thanks for the taking the time to review IS organization & clarify compensation structure.  What I took away

Compensation:

1) Sales bonus structure is "commercial" bonus pool – which can range from 0% to 100% of base pay
2) Operations bonus structure is "top up" bonus pool – which includes Group bonus + top up which is at manager discretion

**NEXT STEPS:  No action**

Inside Sales
I have raised concerns with Beth over the past year around roles & responsibilities between JG 4,5 & 6 within Inside Sales.  Two levels of concerns

1) Over the past year, significant process improvements/automation delivered to where all sales staff are primarily focused on sales activities vs. administrative activities.  So there is no JG 6 support role within Inside Sales with reasonable difference in accountabilities vs. JG 5
2) Job scope/accountabilities are the same for JG 5 & 6 – customers are assigned to sales staff based on commodity/region (ANT model) and therefore are indistinguishable from a complexity perspective – resulting in JG 6 performing same job as JG 5

**NEXT STEPS:  Sri to submit business case to Beth, Jenn to engage directly with Megan on process to assess IS organization**

Robert Dedmon:

HR waiting on interview notes to assess fit for role. Just want to ensure that HR has clarity on what the business sees as value proposition with Robert.  He has extensive ERCOT market knowledge and has worked in buying & selling Power in the ERCOT market.  Jenn has detailed his experience in a prior note.  Note that most trade shops don't separate their sales and trade desks the way we do.  In many organization, the sales desk reports up through the trade desks.  Hence job titles and organization names would say "trader" or "trade desk".  Robert has worked directly with our sales staff in the current role he is in and therefore essentially has "sales" experience – buying & selling Power.

Also want to point out that over the past few years (up until last month) we have hired a few people without direct sales experience – Jimmy Promubol, Jesse Park, recently Patrick Fnka, JD Steele – all from Operations.  Michael Tickle came from Credit team.  Essentially, the primary skill set we are looking for is (ERCOT) market expertise, capability to learn and engagement style.

CONFIDENTIAL

Hope this gives a bit more insight into our decision model.

**NEXT STEPS:  Sits with HR to get back to us on making an offer to Robert**

Thanks

Sri


**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ███████████████
Email: ███████████████
Internet: http://www.shell.com/trading

ShellDedmon_000745

Message
_____

**From:**      Rangan, Sri SENA-STE/34 [/O=SHELL/OU=MSXSCC/CN=RECIPIENTS/CN=USI+RANS]
**Sent:**      5/1/2014 7:50:30 PM
**To:**        Bowman, Beth A SENA-STE/3 ███████████████████
**Subject:**   Shell EO

Hi Beth
Wanted to follow up my call with a summary.  I submitted a report through Shell EO (Ethics & compliance site)
today.  Paraphrased below is the summary of my concern.  This is regarding the open sales role and our request to put
an offer out to Robert Dedmon, who is a POC candidate.

Per HR (Teri Olmen) statement to me, there is concern around Robert's fit for the role of sales rep in Houston,
supporting South Power "because historically POC candidates have struggled to succeed in Shell".

My concern is that generalizing his ability to succeed based on his POC status does not afford him equal opportunity in
the hiring process at Shell. You & I spoke about this on Tuesday.  I met with Teri again today after your conversation with
her.  Her position & statements remain the same. As a result, following Shell Code of Conduct, I have reported this
through Shell EO.

I received confirmation that my report has been successfully submitted.

Thanks!


**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ███████████████
Email: ███████████████
Internet: http://www.shell.com/trading

ShellDedmon_000753

Message

| | |
|---|---|
| **From:** | Williams, Erica L SHLOIL-HRUA/AUSW [/O=SHELL/OU=AG1-SHELL/CN=RECIPIENTS/CN=USEHAC] |
| **Sent:** | 6/11/2014 12:00:15 PM |
| **To:** | Rangan, Sri SENA-STE/34 ████████████████ |
| **Subject:** | RE: Shell EO |

Thank you.

Erica Williams

---

**From:** Rangan, Sri SENA-STE/34
**Sent:** Wednesday, June 11, 2014 11:51 AM
**To:** Williams, Erica L SHLOIL-HRUA/AUSW
**Subject:** FW: Shell EO

Erica
Here is the email that was sent by Jennifer Hartnett detailing Robert's experience vs. our requirements

Thanks

Sri


**Sri Rangan**
**Manager - Sales Planning**
**Shell Trading North America** 
1000 Main Street
Houston, TX 77010
Office: (713) 767-5311
Mobile: ███████████
████████████████

---

**From:** Rangan, Sri SENA-STE/34
**Sent:** Wednesday, June 11, 2014 11:29 AM
**To:** Williams, Erica L SHLOIL-HRUA/AUSW
**Subject:** FW: Shell EO

Erica
This is the one email I can find on this topic dated May 1, 2014.  This is the meeting I am talking about.  This is the second meeting on this topic. Where Beth talked to Teri and confirmed to me and then indicated Teri wanted to talk to me again.  I met with Teri on 5/1/2014.  Her views had not changed and I reported that day through EO and followed up with a note to Beth.

I do see a meeting notice on 5/1 with Teri and this would be my second meeting with her (1st meeting, last few minutes on this topic, report to Beth/Sean, Beth talks to Teri, Teri asks to speak to me again, meeting scheduled for 5/1, we talk for a few minutes and I had to head off to prepare for a 3 PM meeting with Beth on some other topic.

I did not do a summary for the 5/1 meeting as I reported to EO at that point I believe and saw that as  my summary.

Hope this helps.

CONFIDENTIAL

(My calendar is open and visible – so you can find this meeting on my calendar as well)

Thanks

Sri

**Sri Rangan**
**Manager - Sales Planning**
**Shell Trading North America**
1000 Main Street
Houston, TX 77010
Office: (713) 767-5311
Mobile: ███████████

---

**From:** Rangan, Sri SENA-STE/34
**Sent:** Thursday, May 01, 2014 7:51 PM
**To:** Bowman, Beth A SENA-STE/3
**Subject:** Shell EO

Hi Beth
Wanted to follow up my call with a summary.  I submitted a report through Shell EO (Ethics & compliance site) today.  Paraphrased below is the summary of my concern.  This is regarding the open sales role and our request to put an offer out to Robert Dedmon, who is a POC candidate.

Per HR (Teri Olmen) statement to me, there is concern around Robert's fit for the role of sales rep in Houston, supporting South Power "because historically POC candidates have struggled to succeed in Shell".

My concern is that generalizing his ability to succeed based on his POC status does not afford him equal opportunity in the hiring process at Shell. You & I spoke about this on Tuesday.  I met with Teri again today after your conversation with her.  Her position & statements remain the same. As a result, following Shell Code of Conduct, I have reported this through Shell EO.

I received confirmation that my report has been successfully submitted.

Thanks!

**Sri Rangan**
Manager - Sales Planning
Shell Trading North America

1000 Main, Houston, TX  77010
Work: 713.767.5311
Cell: ███████████
Email: ███████████
Internet: http://www.shell.com/trading

---

Companies within the Shell Trading business may monitor and record communications for legal, regulatory and/or business purposes. Such communications will be controlled by Shell Energy North America (US) LP on behalf of all Shell Trading entities within the United States and by Shell International Trading and Shipping Company Ltd for all other Shell Trading entities. Personal data is handled and protected in accordance with applicable data protection laws and relevant Shell policies

and rules. Personal data may be disclosed to other Shell companies and to third party organizations providing services to the relevant Shell Company or as required by law.

CONFIDENTIAL

ShellDedmon_000785

Message

| From: | Olmen, Teri M SENA-HRUA/AUSS [/O=SHELL/OU=AG3-SHELL/CN=RECIPIENTS/CN=USTOL3] |
| Sent: | 5/12/2014 3:49:58 PM |
| To: | Rangan, Sri SENA-STE/34 ▓▓▓▓▓▓▓▓ |
| CC: | Sutton, Robyn L SENA-HRD/S▓▓▓▓▓▓▓▓▓▓▓▓▓ Bowman, Beth A SENA-STE/3▓▓▓▓▓▓▓ |
|  | Phung, Andrew SENA-HRUA/AUSS ▓▓▓▓▓▓▓▓ |
| Subject: | Inside Sales Resourcing |

Sri,

We met twice in the last weeks to discuss various staffing topics, one of which was a role in your Inside Sales group. While it is my belief that my explanation did follow Shell's policies and practices, it is clear from the various conversations that you've had since that this is not how it was understood, and for that I apologize.

Shell's Equal Opportunity policy provides equal opportunity to all individuals, both employees and applicants, consistent with employment requirements and qualifications. Shell prohibits discrimination based on protected characteristics including race, color, sex, national origin, age, religion, disability, sexual orientation, gender identity, veteran status, citizenship, genetic information or other protected status. I have been and remain fully committed to supporting this policy.

A formal complaint was filed with Shell Ethics and Compliance with regard to this policy and our discussions, which requires an investigation. I have volunteered to remove myself from any resourcing activities for your team until the investigation is complete. Andrew Phung has been assigned to continue the resourcing activities for your team. Please contact him when you'd like to begin, and recognize he will need some time to evaluate the situation, get to know the parameters of the organization, and then will work with you on resourcing for this role in your business.

After this role is resourced, I would like to continue to provide additional HR support for your organization as needed. However, that will stay on hold until the investigation is completed. In the meantime, should you need support for other HR activities beyond this job placement and Megan is unavailable, please contact Robyn.

Thank you,


**Teri Olmen**, SPHR, CCP
**Human Resources Account Manager**
Shell Trading
1000 Main Street, Ste. 16186B
Houston, TX  77002   USA

**Tel:** +1 713.230.7384
**Mobile:** ▓▓▓▓▓▓▓
**FAX:** +1 858.320.2608

**Softphone:** +1 858.678.2356
**Email:** ▓▓▓▓▓▓▓▓▓▓▓▓
**Web:** http://www.shell.com

This e-mail may include data and attachments containing confidential personal data, which should only be processed and used for the purpose of this communication. Whilst in your possession, it should be stored securely, not shared with unauthorized persons and deleted after its legitimate use.

ShellDedmon_000802



CONFIDENTIAL

Exhibit C-1

Shell Trading Services Co               Check # : .002356410300
                            Pay Period: 16.12.2014 - 31.12.2014

Dedmon, Robert L            FEIN  76-0659593       Employee#.  ▮▮▮
                      FED *DO NO Allowances: 04 Addnl. W/H :  0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,166.67 | 3,954.18 | 714.91 | 274.99 | 3,176.77 |
| YTD : | 42,083.36 | 40,377.44 | 8,011.31 | 2,104.92 | |

Direct deposit     3,176.77    ▮▮▮▮▮

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 1,388.89- | |
| PVacation | 43.40281 | 32.00 | 1,388.89 | |
| Regular | | | 3,472.23 | 33,787.91 |
| Vacation | | | | 1,388.89 |
| Holiday Pay Base | 43.40281 | 16.00 | 694.44 | 1,906.56 |
| Sign On Bonus-Gross | | | | 5,000.00 |
| | | | | |
| Total Earnings | | | 4,166.67 | 42,083.36 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 6.00 | 42.00 |
| | | | | |
| Total Imputed Income | | | 6.00 | 42.00 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 6.50 | 45.50 |
| Withholding Tax | 402.85 | 4,845.94 | Empl Life Adj | | 6.50 |
| EE Social Security Tax | 252.91 | 2,565.40 | Shell Employee Club | | 5.00 |
| EE Medicare Tax | 59.15 | 599.97 | GESPP Post Tax | 50.00 | 300.00 |
| | | | | | |
| Total Taxes  - Cum. | 714.91 | 8,011.31 | Post-Tax Deductions -Cum. | 56.50 | 357.00 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 3.00 | 1,000.00 | MED Pre Tax | 84.16 | 589.12 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 4.25 | 29.75 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 125.00 | 1,000.00 |
| Company Provident Fund | 0.00 | | Vision Pre Tax | 5.08 | 35.56 |
| GESPP Post Tax | | 300.00 | MED Pre Adj | | 84.16 |
| | | | DEN Pre Adj | | 4.25 |
| | | | Vision Pre Adj | | 5.08 |
| Company Provident Fund Current Amt | | | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001109



Shell Trading Services Co

Check # : .0023564100030
Pay Period: 16.12.2014 - 31.12.2014

Dedmon, Robert L

FEIN 76-0659593

Employee#.

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,166.67 | 3,954.18 | 714.91 | 274.99 | 3,176.77 |
| YTD : | 42,083.36 | 40,377.44 | 8,011.31 | 2,104.92 | |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 3.00 | 1,000.00 | Pre-Tax Deductions - Cum. | 218.49 | 1,747.92 |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | | | |
| Company Provident Fund | 0.00 | | | | |
| GESPP Post Tax | | 300.00 | | | |
| Company Provident Fund Current Amt | | | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001110

```
Shell Trading Services Co                    Check # :  .00235641000930
                                             Pay Period: 16.12.2015 - 31.12.2015

Dedmon, Robert L                   FEIN  76-0659593        Employee#. ███████
                       FED *DO NO Allowances: 04 Addnl. W/H :     0.00
████████████████
```

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,750.00 | 4,389.60 | 844.42 | 444.92 | 3,460.66 |
| YTD : | 118,599.52 | 110,920.25 | 22,085.57 | 9,487.96 | |

```
Direct deposit     3,460.66    ████████████████████████████████
```

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,958.33 | 104,252.80 |
| Performance Bonus PriorYR | | | | 6,658.00 |
| Perf Bon Non-BB | | | | 42.00 |
| Vacation | | | | 3,907.81 |
| Holiday Pay Base | 49.47917 | 16.00 | 791.67 | 3,372.74 |
| Shares Cash Balance | | | | 65.92 |
| Wellness Reimbursement | | | | 250.00 |
| TMS Meals/Busmtg/Rec Awd | | | | 34.08 |
| GESPP Exercise | | | | 50.25 |
| Total Earnings | | | 4,750.00 | 118,599.52 |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 8.01 | 185.67 |
| Total Imputed Income | | | 8.01 | 185.67 |

| TAXES | CURRENT | YEAR TO DATE | | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Federal | | | | Empl Life | 9.41 | 199.10 |
| Withholding Tax | 488.63 | 13,200.29 | | Dependent Life | | 11.80 |
| EE Social Security Tax | 288.35 | 7,201.14 | | Retiremnt Life | 17.10 | 222.30 |
| EE Medicare Tax | 67.44 | 1,684.14 | | Empl Life Adj | | 6.24 |
| | | | | Depend Lif Adj | | 11.80- |
| Total Taxes  - Cum. | 844.42 | 22,085.57 | | Retiremnt Life Adj | | 51.30 |
| | | | | Shell Employee Club | | 10.00 |
| | | | | GESPP Post Tax | 50.00 | 1,200.00 |
| | | | | Post-Tax Deductions -Cum. | 76.51 | 1,688.94 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 5.50 | 5,227.18 | | MED Pre Tax | 97.10 | 2,330.40 |
| Employee ProvFundAfterTax | 0.00 | | | DEN Pre Tax | 4.98 | 119.52 |
| Employee ProvFund Roth | 0.00 | | | Employee ProvFund Pre-Tax | 261.25 | 5,227.18 |
| Company Provident Fund | 2.50 | 2,954.80 | | Vision Pre Tax | 5.08 | 121.92 |
| GESPP Post Tax | | 1,200.00 | | Pre-Tax Deductions - Cum. | 368.41 | 7,799.02 |
| Company Provident Fund Current Amt | | 118.75 | | | | |

```
MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282
```

```
Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept
```

CONFIDENTIAL

ShellDedmon_001137

```
Shell Trading Services Co                        Check # :  .002356410001640
                                                  Pay Period: 16.12.2016 - 31.12.2016

Dedmon, Robert L                    FEIN  76-0659593         Employee#.  ███████
                                    FED *DO NO Allowances: 04 Addnl. W/H :    0.00
███████████████████
```

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,841.67 | 4,583.43 | 602.17 | 475.34 | 3,764.16 |
| YTD : | 131,528.40 | 123,041.11 | 25,233.05 | 12,585.10 | |

```
Direct deposit     3,764.16       ████████████████████████████████
```

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,961.37 | 111,660.25 |
| Performance Bonus PriorYR | | | | 15,000.00 |
| Vacation | | | | 880.30 |
| Holiday Pay Base | 55.01894 | 16.00 | 880.30 | 3,476.19 |
| Shares Cash Balance | | | | 55.56 |
| Wellness Reimbursement | | | | 250.00 |
| TMS Travel Exp-TDE | | | | 51.71 |
| TMS EMP MEALS or Bus Mtg | | | | 28.15 |
| GESPP Exercise | | | | 206.10 |
| | | | | |
| Total Earnings | | | 4,841.67 | 131,528.40 |
| | | | | |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 200.00 |
| CGLI - FICA Only | | | 8.21 | 196.44 |
| CGLI # FICA Only Adj | | | | 0.20 |
| | | | | |
| Total Imputed Income | | | 8.21 | 396.64 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 9.59 | 229.62 |
| Withholding Tax | 533.60 | 16,016.12 | Retiremnt Life | 17.48 | 418.38 |
| EE Social Security Tax | | 7,347.00 | Plan Loan 1 | 67.27 | 739.97 |
| EE Medicare Tax | 68.57 | 1,869.93 | Plan Loan 2 | 14.55 | 58.20 |
| | | | Empl Life Adj | | 0.18 |
| Total Taxes  - Cum. | 602.17 | 25,233.05 | Retiremnt Life Adj | | 0.38 |
| | | | Shell Employee Club | | 10.00 |
| | | | GESPP Post Tax | 100.00 | 2,300.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 208.89 | 3,756.73 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 3.00 | 5,919.57 | MED Pre Tax | 110.99 | 2,663.76 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 5.13 | 123.12 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 145.25 | 5,919.57 |
| Company Provident Fund | 2.50 | 3,275.38 | Vision Pre Tax | 5.08 | 121.92 |
| GESPP Post Tax | | 2,300.00 | | | |
| | | | Pre-Tax Deductions - Cum. | 266.45 | 8,828.37 |
| Company Provident Fund Current Amt | | 121.04 | | | |

```
MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282
```

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001160

Shell Trading Services Co                          Check # :  .0023564100259  
                                         Pay Period: 16.12.2017 - 31.12.2017

Dedmon, Robert L                      FEIN  76-0659593        Employee#. ████████
████████████████                FED *DO NO Allowances: 04 Addnl. W/H :    0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,895.83 | 4,582.60 | 824.91 | 531.88 | 3,539.04 |
| YTD : | 131,170.39 | 123,685.92 | 25,883.81 | 12,711.84 | |

Direct deposit      3,539.04      ████████████████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,916.66 | 104,272.70 |
| Performance Bonus PriorYR | | | | 12,800.00 |
| Vacation | | | | 9,422.76 |
| Holiday Pay Base | 61.19792 | 16.00 | 979.17 | 3,696.14 |
| Shares Cash Balance | | | | 19.45 |
| Emergency Per Diem | | | | 697.22 |
| TMS - Mileage | | | | 673.03 |
| TMS EMP MEALS or Bus Mtg | | | | 76.86 |
| GESPP Exercise | | | | 959.34 |
| | | | | |
| Total Earnings | | | 4,895.83 | 131,170.39 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 8.33 | 199.56 |
| CGLI # FICA Only Adj | | | | 0.12 |
| | | | | |
| Total Imputed Income | | | 8.33 | 199.68 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 10.87 | 260.52 |
| Withholding Tax | 529.61 | 16,136.58 | Retiremnt Life | 17.63 | 422.67 |
| EE Social Security Tax | 226.01 | 7,886.40 | Plan Loan 1 | 67.27 | 1,614.48 |
| EE Medicare Tax | 69.29 | 1,860.83 | Plan Loan 2 | 14.55 | 349.20 |
| | | | Empl Life Adj | | 0.12 |
| Total Taxes  - Cum. | 824.91 | 25,883.81 | Retirement Life Adj | | 0.15 |
| | | | GESPP Post Tax | 100.00 | 2,400.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 210.32 | 5,047.14 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 4.00 | 4,647.18 | MED Pre Tax | 113.62 | 2,726.88 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 5.81 | 139.44 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 195.83 | 4,647.18 |
| Company Provident Fund | 2.50 | 3,254.88 | Vision Pre Tax | 6.30 | 151.20 |
| GESPP Post Tax | | 2,400.00 | | | |
| | | | Pre-Tax Deductions - Cum. | 321.56 | 7,664.70 |
| Company Provident Fund Current Amt | | 122.40 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001184

Shell Trading Services Co                          Check # :  .00235641003690
                                                   Pay Period: 16.12.2018 - 31.12.2018

Dedmon, Robert L                    FEIN  76-0659593        Employee#. ██████████
██████████                 FED *DO NO Allowances: 03 Addnl. W/H :    0.00

|        | GROSS      | TAXABLE    | TAXES     | DEDUCTIONS | NET PAY  |
|--------|-----------|-----------|-----------|-----------|----------|
| Curr.: | 4,983.33  | 4,674.91  | 837.31    | 528.11    | 3,617.91 |
| YTD:   | 132,271.97| 122,162.24| 22,622.18 | 14,409.86 |          |

Direct deposit     500.00
Direct deposit   3,117.91   ██████████████████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|----------|------|-------|---------|--------------|
| Regular |        |       | 4,077.27 | 105,579.95 |
| Performance Bonus PriorYR | | | | 10,700.00 |
| Vacation | | | | 9,722.80 |
| Personal Holiday | | | | 453.03 |
| Holiday Pay Base | 56.62879 | 16.00 | 906.06 | 3,669.14 |
| Transportation Reimburse | | | | 1,008.00 |
| Shares Cash Balance | | | | 62.95 |
| TMS Travel Exp-TDE | | | | 93.92 |
| TMS - Mileage | | | | 376.11 |
| GESPP Exercise | | | | 1,076.10 |
| Total Earnings | | | 4,983.33 | 132,271.97 |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 100.00 |
| OGLI - FICA Only | | | 8.51 | 203.70 |
| OGLI # FICA Only Adj | | | | 0.18 |
| Total Imputed Income | | | 8.51 | 303.88 |

| TAXES | CURRENT | YEAR TO DATE |
|-------|---------|--------------|
| Federal | | |
| Withholding Tax | 468.23 | 12,869.45 |
| EE Social Security Tax | 299.12 | 7,904.17 |
| EE Medicare Tax | 69.96 | 1,848.56 |
| Total Taxes  - Cum. | 837.31 | 22,622.18 |

| POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---------------|---------|--------------|
| Empl Life | 11.36 | 272.07 |
| Retiremnt Life | 18.00 | 430.89 |
| Plan Loan 1 | 67.27 | 1,614.48 |
| Plan Loan 2 | 14.55 | 349.20 |
| Empl Life Adj | | 0.19 |
| Retirement Life Adj | | 0.37 |
| GESPP Post Tax | 100.00 | 2,400.00 |
| Post-Tax Deductions -Cum. | 211.18 | 5,067.20 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE |
|--------------------------|------|--------------|
| Employee ProvFund Pre-Tax | 3.00 | 5,324.34 |
| Employee ProvFundAfterTax | 0.00 | |
| Employee ProvFund Roth | 0.00 | |
| Company Provident Fund | 2.50 | 3,253.06 |
| GESPP Post Tax | | 2,400.00 |
| Company Provident Fund Current Amt | 124.58 | |

| PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|--------------|---------|--------------|
| MED Pre Tax | 155.32 | 3,727.68 |
| DEN Pre Tax | 5.81 | 139.44 |
| Employee ProvFund Pre-Tax | 149.50 | 5,324.34 |
| Vision Pre Tax | 6.30 | 151.20 |
| Pre-Tax Deductions - Cum. | 316.93 | 9,342.66 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001218

```
Shell Trading Services Co                    Check # :  .0023564100460.0
                                             Pay Period: 16.12.2019 - 31.12.2019

Dedmon, Robert L                    FEIN  76-0659593       Employee#.
                                    FED *DO NO Allowances: 03 Addnl. W/H :    0.00
```

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,116.67 | 4,905.18 | 580.27 | 470.34 | 4,066.06 |
| YTD: | 152,262.71 | 147,642.55 | 29,198.86 | 14,295.61 | |

```
Direct deposit      500.00
Direct deposit    3,566.06
```

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 4,263.89 | 111,343.12 |
| Performance Bonus PriorYR | | | | 19,136.00 |
| Perf Bon Non-BB | | | | 9,664.00 |
| Vacation | | | | 7,457.94 |
| Holiday Pay Base | 53.29861 | 16.00 | 852.78 | 3,732.35 |
| Shares Cash Balance | | | | 83.31 |
| Service Award TA | | | | 125.00 |
| Wellness Reimbursement | | | | 250.00 |
| TMS - Mileage | | | | 191.98 |
| TxRslt SvcAward TA | | | | 52.69 |
| GESPP Exercise | | | | 418.30 |
| Total Earnings | | | 5,116.67 | 152,262.71 |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 8.80 | 210.33 |
| CGLI # FICA Only Adj | | | | 0.29 |
| Total Imputed Income | | | 8.80 | 210.62 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 11.67 | 279.15 |
| Withholding Tax | 508.41 | 18,794.64 | Retiremnt Life | 18.45 | 441.45 |
| EE Social Security Tax | | 8,239.80 | Plan Loan 1 | 67.27 | 1,614.48 |
| EE Medicare Tax | 71.86 | 2,164.42 | Plan Loan 2 | 152.66 | 3,082.30 |
| | | | Empl Life Adj | | 0.31 |
| Total Taxes - Cum. | 580.27 | 29,198.86 | Retiremnt Life Adj | | 0.45 |
| | | | Parking | | 780.00 |
| | | | GESPP Post Tax | | 3,350.00 |
| | | | Post-Tax Deductions -Cum. | 250.05 | 9,548.14 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 1.00 | 1,628.07 | MED Pre Tax | 156.58 | 3,140.06 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 6.24 | 149.76 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 51.17 | 1,628.07 |
| Company Provident Fund | 2.50 | 3,541.80 | Vision Pre Tax | 6.30 | 151.20 |
| GESPP Post Tax | | 3,350.00 | MED Pre Adj | | 321.62- |
| Company Provident Fund Current Amt | | 127.92 | Pre-Tax Deductions - Cum. | 220.29 | 4,747.47 |

```
MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282
```

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001245

Shell Trading Services Co

Check # : .0023561005500
Pay Period: 16.12.2020 - 31.12.2020

Dedmon, Robert L                          FEIN  76-0659593        Employee#.
                                 FED *DO NO Allowances: 03 Addnl. W/H :    0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,300.00 | 5,157.77 | 629.85 | 343.67 | 4,326.48 |
| YTD : | 164,880.42 | 162,497.86 | 32,684.83 | 12,454.97 | |

Direct deposit       50.00
Direct deposit    4,276.48

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 2,650.00- | |
| PVacation | 66.25000 | 40.00 | 2,650.00- | |
| Regular | | | 4,416.67 | 111,560.90 |
| Performance Bonus PriorYR | | | | 24,560.00 |
| Perf Bon Non-BB | | | | 12,440.00 |
| Vacation | | | | 10,037.89 |
| Personal Holiday | | | | 1,428.79 |
| Holiday Pay Base | 55.20833 | 16.00 | 883.33 | 3,805.76 |
| Shares Cash Balance | | | | 77.92 |
| Misc Pmt TA | | | | 250.00 |
| GESPP Exercise | | | | 613.80 |
| TxRslt Misc Pmt TA | | | | 105.36 |
| Total Earnings | | | 5,300.00 | 164,880.42 |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 150.00 |
| CGLI - FICA Only | | | 10.22 | 243.96 |
| CGLI # FICA Only Adj | | | | 0.44 |
| Total Imputed Income | | | 10.22 | 394.40 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 18.76 | 395.62 |
| Withholding Tax | 554.29 | 21,786.68 | Dependent Life | 0.67 | 16.08 |
| EE Social Security Tax | | 8,537.40 | Retiremnt Life | 19.13 | 457.08 |
| EE Medicare Tax | 75.56 | 2,360.75 | Plan Loan 1 | | 1,547.21 |
| | | | Plan Loan 2 | 152.66 | 3,663.84 |
| Total Taxes - Cum. | 629.85 | 32,684.83 | Empl Life Adj | | 0.42 |
| | | | Retirement Life Adj | | 0.68 |
| | | | Parking | | 325.00 |
| | | | GESPP Post Tax | | 3,350.00 |
| | | | Post-Tax Deductions -Cum. | 191.22 | 9,755.93 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 1.00 | 312.50 | MED Pre Tax | 73.25 | 1,758.00 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 16.08 | 385.92 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 53.00 | 312.50 |
| Company Provident Fund | 5.00 | 4,844.84 | Acc Ins PreTax | 3.82 | 91.29 |
| GESPP Post Tax | | 3,350.00 | Vision Pre Tax | 6.30 | 151.20 |
| | | | Acc Ins Pre Adj | | 0.13 |
| Company Provident Fund Current Amt | 265.00 | | Pre-Tax Deductions - Cum. | 152.45 | 2,699.04 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001272

Shell Trading Services Co

Check # : .00235641006100
Pay Period: 16.12.2021 - 31.12.2021

Dedmon, Robert L
FEIN 76-0659593          Employee#. ████
FED *DO NO Allowances: 00 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,300.00 | 5,157.77 | 936.34 | 400.12 | 4,157.99 |
| YTD : | 159,805.57 | 156,375.08 | 38,999.37 | 11,604.53 | |

Direct deposit        50.00
Direct deposit     4,107.99

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 1,927.27- | |
| PVacation | 60.22727 | 32.00 | 1,927.27 | |
| Regular | | | 4,416.67 | 117,278.55 |
| Perf Bon Non-BB | | | | 32,000.00 |
| Vacation | | | | 6,147.20 |
| Holiday Pay Base | 55.20833 | 16.00 | 883.33 | 3,774.25 |
| Shares Cash Balance | | | | 16.97 |
| TMS EMP MEALS or Bus Mtg | | | 194.45 | 194.45 |
| GESPP Exercise | | | | 588.60 |
| Total Earnings | | | 5,300.00 | 159,805.57 |
| Imputed Income | | | | |
| OGLI - FICA Only | | | 10.22 | 245.28 |
| Total Imputed Income | | | 10.22 | 245.28 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 18.76 | 450.24 |
| Withholding Tax | 860.79 | 27,859.89 | Dependent Life | 0.67 | 16.08 |
| EE Social Security Tax | | 8,853.60 | Retiremnt Life | 19.13 | 459.12 |
| EE Medicare Tax | 75.55 | 2,285.88 | Plan Loan 2 | 152.66 | 3,663.84 |
| | | | Personal Exp on Corp Card | 56.45 | 56.45 |
| Total Taxes - Cum. | 936.34 | 38,999.37 | GESPP Post Tax | | 3,300.00 |
| | | | Post-Tax Deductions -Cum. | 247.67 | 7,945.73 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 1.00 | 1,272.00 | MED Pre Tax | 73.25 | 1,758.00 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 16.08 | 385.92 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 53.00 | 1,272.00 |
| Company Provident Fund | 5.00 | 6,360.00 | Acc Ins PreTax | 3.82 | 91.68 |
| GESPP Post Tax | | 3,300.00 | Vision Pre Tax | 6.30 | 151.20 |
| Company Provident Fund Current Amt | | 265.00 | Pre-Tax Deductions - Cum. | 152.45 | 3,658.80 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001297

Shell Trading Services Co

Check # : .00235641007020
Pay Period: 16.12.2022 - 31.12.2022

Dedmon, Robert L                     FEIN 76-0659593        Employee#. ███████
                                     FED *DO NO Allowances: 00 Addnl. W/H :    0.00
████████████████

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,700.00 | 5,622.96 | 1,042.83 | 282.28 | 4,374.89 |
| YTD | 169,767.95 | 167,901.14 | 41,888.38 | 12,645.46 | |

Direct deposit      50.00
Direct deposit   4,324.89   ████████████████████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 1,554.55- | |
| PVacation | 64.77273 | 24.00 | 1,554.55 | |
| Regular | | | 4,663.64 | 118,986.38 |
| Performance Bonus PriorYR | | | | 19,080.00 |
| SRA Cash - Gross | | | | 10,944.00 |
| Perf Bon Non-BB | | | | 920.00 |
| Vacation | | | | 8,187.27 |
| Personal Holiday | | | | 5,242.27 |
| Holiday Pay Base | 64.77273 | 16.00 | 1,036.36 | 3,584.08 |
| Shares Cash Balance | | | | 24.51 |
| TMS - Mileage | | | | 384.40 |
| GESPP Exercise | | | | 2,799.44 |
| | | | | |
| Total Earnings | | | 5,700.00 | 169,767.95 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 11.18 | 265.44 |
| CGLI # FICA Only Adj | | | | 0.96 |
| | | | | |
| Total Imputed Income | | | 11.18 | 266.40 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 20.18 | 480.06 |
| Withholding Tax | 960.47 | 30,320.09 | Dependent Life | 0.67 | 16.08 |
| EE Social Security Tax | | 9,114.00 | Retiremnt Life | 20.55 | 488.94 |
| EE Medicare Tax | 82.36 | 2,454.29 | Plan Loan 2 | 152.66 | 3,663.84 |
| | | | Empl Life Adj | | 1.42 |
| Total Taxes - Cum. | 1,042.83 | 41,888.38 | Retiremnt Life Adj | | 1.42 |
| | | | Parking | | 585.00 |
| | | | GESPP Post Tax | | 5,300.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 194.06 | 10,536.76 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 1.00 | 1,360.00 | MED Pre Tax | 6.06 | 145.44 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 14.75 | 354.00 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 57.00 | 1,360.00 |
| Company Provident Fund | 5.00 | 7,754.00 | Acc Ins PreTax | 4.11 | 97.77 |
| GESPP Post Tax | | 5,300.00 | Vision Pre Tax | 6.30 | 151.20 |
| | | | Acc Ins Pre Adj | | 0.29 |
| | | | | | |
| Company Provident Fund Current Amt | 285.00 | | Pre-Tax Deductions - Cum. | 88.22 | 2,108.70 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001322

```
Shell Trading Services Co                              Check # / : .00235641007430
                                                       Pay Period: 16.07.2023 - 31.07.2023

Dedmon, Robert L                          FEIN 76-0659593         Employee#.  ████████
████████████████                 FED *DO NO Allowances: 00 Addnl. W/H :    0.00
```

|        | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|--------|-------|---------|-------|------------|---------|
| Curr.: | 6,004.17 | 5,923.73 | 1,463.10 | 892.93 | 3,648.14 |
| YTD: | 152,724.17 | 151,536.60 | 40,866.68 | 11,478.70 | |

```
Direct deposit       50.00
Direct deposit    3,598.14    ████████████████████████████████
```

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|----------|------|-------|---------|--------------|
| PRegular | | | 6,004.17- | |
| PNonOcc Disab Full Pay | 75.05213 | 80.00 | 6,004.17 | |
| Regular | | | 6,004.17 | 61,761.49 |
| Performance Bonus PriorYR | | | | 19,973.00 |
| Perf Bon Non-BB | | | | 46,727.00 |
| Vacation | | | | 6,426.53 |
| NonOcc Disab Full Pay | | | | 14,191.67 |
| Holiday Pay Base | | | | 1,070.35 |
| Shares Cash Balance | | | | 66.57 |
| GESPP Exercise | | | | 2,507.56 |
| | | | | |
| Total Earnings | | | 6,004.17 | 152,724.17 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 11.91 | 164.55 |
| CGLI # FICA Only Adj | | | | 0.73 |
| | | | | |
| Total Imputed Income | | | 11.91 | 165.28 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|-------|---------|--------------|---------------|---------|--------------|
| Federal | | | Empl Life | 25.22 | 349.24 |
| Withholding Tax | 1,005.34 | 29,210.29 | Dependent Life | 0.80 | 11.20 |
| EE Social Security Tax | 371.00 | 9,447.01 | Retiremnt Life | 21.68 | 300.13 |
| EE Medicare Tax | 86.76 | 2,209.38 | Plan Loan 1 | 350.22 | 3,502.20 |
| | | | Plan Loan 2 | 152.66 | 2,137.24 |
| Total Taxes - Cum. | 1,463.10 | 40,866.68 | Empl Life Adj | | 1.28 |
| | | | Retiremnt Life Adj | | 1.13 |
| | | | Parking | | 390.00 |
| | | | GESPP Post Tax | 250.00 | 3,500.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 800.58 | 10,192.42 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|-------------------------|------|--------------|--------------|---------|--------------|
| Employee ProvFund Pre-Tax | 1.00 | 834.48 | MED Pre Tax | 6.06 | 84.84 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 14.75 | 206.50 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 60.04 | 834.48 |
| Company Provident Fund | 5.00 | 5,171.17 | Acc Ins PreTax | 5.20 | 71.99 |
| GESPP Post Tax | | 3,500.00 | Vision Pre Tax | 6.30 | 88.20 |
| | | | Acc Ins Pre Adj | | 0.27 |
| Company Provident Fund Current Amt | 300.21 | | Pre-Tax Deductions - Cum. | 92.35 | 1,286.28 |

```
MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282
```

```
Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept
```

CONFIDENTIAL

ShellDedmon_001344

Shell Trading Services Co             Check # : .0024418500028?
                                 Pay Period: 16.12.2015 - 31.12.2015

Deley, Michael B                FEIN  76-0659593       Employee#.
                         FED Single Allowances: 02 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 2,750.00 | 2,133.30 | 460.78 | 868.75 | 1,420.47 |
| YTD : | 43,204.35 | 38,535.30 | 9,942.43 | 7,317.50 | |

Direct deposit      1,420.47

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 2,291.67 | 28,791.67 |
| Vacation | | | | 750.00 |
| Holiday Pay Base | 28.64583 | 16.00 | 458.33 | 1,208.33 |
| Sign On Bonus-Gross | | | | 6,000.00 |
| Trsfd Emp Expense TA | | | | 1,500.00 |
| Misc Reloc Suppl | | | | 3,500.00 |
| TxRslt TranExp-3rd Pty-TA | | | | 727.19 |
| TxRslt Trsfd Emp Exp TA | | | | 727.16 |
| Total Earnings | | | 2,750.00 | 43,204.35 |
| Imputed Income | | | | |
| TranExp-3rd Pty TA | | | | 1,500.00 |
| CGLI - FICA Only | | | 2.05 | 18.45 |
| Total Imputed Income | | | 2.05 | 1,518.45 |

| TAXES | CURRENT | YEAR TO DATE | | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Federal | | | | Parking | | 390.00 |
| Withholding Tax | 250.26 | 6,521.14 | | GESPP Post Tax | 250.00 | 740.00 |
| EE Social Security Tax | 170.62 | 2,772.81 | | | | |
| EE Medicare Tax | 39.90 | 648.48 | | Post-Tax Deductions -Cum. | 250.00 | 1,130.00 |
| Total Taxes  - Cum. | 460.78 | 9,942.43 | | | | |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 22.50 | 6,187.50 | | Employee ProvFund Pre-Tax | 618.75 | 6,187.50 |
| Employee ProvFundAfterTax | 0.00 | | | | | |
| Employee ProvFund Roth | 0.00 | | | Pre-Tax Deductions - Cum. | 618.75 | 6,187.50 |
| Company Provident Fund | 2.50 | 768.75 | | | | |
| GESPP Post Tax | | 740.00 | | | | |
| Company Provident Fund Current Amt | | 68.75 | | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001356

Shell Trading Services Co                    Check # :  .0024185000850
                                        Pay Period: 16.12.2016 - 31.12.2016

Deley, Michael B                    FEIN 76-0659593        Employee#.  ██████
                                FED Single Allowances: 02 Addnl. W/H :    0.00

██████████ ██ █████

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 3,033.33 | 3,057.39 | 688.63 | 644.33 | 1,700.37 |
| YTD : | 77,101.09 | 75,433.68 | 17,748.70 | 20,115.92 | |

Direct deposit    1,700.37   ████████████████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 137.88- | |
| PVacation | 34.46970 | 4.00 | 137.88 | |
| Regular | | | 2,481.81 | 68,226.52 |
| Performance Bonus PriorYR | | | | 4,700.00 |
| Vacation | | | | 1,323.64 |
| NonOcc Disab Full Pay | | | | 250.00 |
| Personal Holiday | | | | 275.76 |
| Holiday Pay Base | 34.46970 | 16.00 | 551.52 | 2,157.34 |
| Shares Cash Balance | | | | 44.17 |
| GESPP Exercise | | | | 123.66 |
| Total Earnings | | | 3,033.33 | 77,101.09 |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | 100.00 | 200.00 |
| OGLI - FICA Only | | | 2.39 | 56.34 |
| CGLI # FICA Only Adj | | | | 0.34 |
| Total Imputed Income | | | 102.39 | 256.68 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Employee ProvFund Roth | 455.00 | 10,835.00 |
| Withholding Tax | 454.74 | 11,978.02 | Parking | | 780.00 |
| EE Social Security Tax | 189.56 | 4,676.89 | Shell Employee Club | | 10.00 |
| EE Medicare Tax | 44.33 | 1,093.79 | GESPP Post Tax | 111.00 | 6,611.00 |
| Total Taxes  - Cum. | 688.63 | 17,748.70 | Post-Tax Deductions -Cum. | 566.00 | 18,236.00 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 0.00 | | MED Pre Tax | 73.25 | 1,758.00 |
| Employee ProvFundAfterTax | 0.00 | | Vision Pre Tax | 5.08 | 121.92 |
| Employee ProvFund Roth | 15.00 | 10,835.00 | | | |
| Company Provident Fund | 2.50 | 1,923.26 | Pre-Tax Deductions - Cum. | 78.33 | 1,879.92 |
| GESPP Post Tax | | 6,611.00 | | | |
| Company Provident Fund Current Amt | | 75.83 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001379

Pennzoil-Quaker State Company d/b/a SOPUS Products         Check # : .0024418500141O

Pay Period: 16.12.2017 - 31.12.2017

Deley, Michael B                          FEIN  76-0200625         Employee#. ▮▮▮▮▮▮
                                   FED Single Allowances: 02 Addnl. W/H :    0.00

Houston, TX 77007

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 3,508.33 | 3,439.66 | 836.27 | 1,054.97 | 1,617.09 |
| YTD : | 56,133.28 | 55,134.56 | 13,388.03 | 16,094.52 | |

Direct deposit     1,617.09

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular |  |  | 2,806.66 | 53,034.25 |
| Vacation |  |  |  | 797.35 |
| Holiday Pay Base | 43.85417 | 16.00 | 701.67 | 2,301.68 |
| Total Earnings |  |  | 3,508.33 | 56,133.28 |
| Imputed Income |  |  |  |  |
| Misc Pmt- NO TA |  |  |  | 100.00 |
| CGLI - FICA Only |  |  | 3.55 | 56.80 |
| Total Imputed Income |  |  | 3.55 | 156.80 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal |  |  | Employee ProvFund Roth | 526.25 | 8,420.00 |
| Withholding Tax | 573.14 | 9,170.24 | Parking |  | 325.00 |
| EE Social Security Tax | 213.26 | 3,418.34 | GESPP Post Tax | 456.50 | 6,194.00 |
| EE Medicare Tax | 49.87 | 799.45 |  |  |  |
| Total Taxes  - Cum. | 836.27 | 13,388.03 | Post-Tax Deductions -Cum. | 982.75 | 14,939.00 |

| CONTRIBUTIONS/DEFERRALS |  | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 0.00 |  | MED Pre Tax | 65.92 | 1,054.72 |
| Employee ProvFundAfterTax | 0.00 |  | Vision Pre Tax | 6.30 | 100.80 |
| Employee ProvFund Roth | 15.00 | 12,487.50 |  |  |  |
| Company Provident Fund | 2.50 | 1,403.36 | Pre-Tax Deductions - Cum. | 72.22 | 1,155.52 |
| GESPP Post Tax |  | 6,194.00 |  |  |  |
| Company Provident Fund Current Amt | 87.71 |  |  |  |  |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001402

Shell Trading Services Co

Check # : .0024418500208Q
Pay Period: 16.12.2018 - 31.12.2018

Deley, Michael B

FEIN 76-0659593          Employee#. ███████
FED Single Allowances: 02 Addnl. W/H :     0.00

███████
Houston, TX 77007

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 3,916.67 | 3,848.59 | 861.00 | 1,382.89 | 1,672.78 |
| YTD : | 47,000.04 | 46,183.08 | 10,332.08 | 14,560.68 | |

Direct deposit       1,672.78       ████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 146.87- | |
| PPersonal Holiday | 48.95833 | 3.00 | 146.87 | |
| Regular | | | 3,204.55 | 43,209.47 |
| Vacation | | | | 1,436.12 |
| Personal Holiday | | | | 146.87 |
| Holiday Pay Base | 44.50758 | 16.00 | 712.12 | 2,207.58 |
| Total Earnings | | | 3,916.67 | 47,000.04 |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 4.14 | 49.68 |
| Total Imputed Income | | | 4.14 | 49.68 |

| TAXES | CURRENT | YEAR TO DATE |
|---|---|---|
| Federal | | |
| Withholding Tax | 566.59 | 6,799.08 |
| EE Social Security Tax | 238.61 | 2,863.35 |
| EE Medicare Tax | 55.80 | 669.65 |
| Total Taxes  - Cum. | 861.00 | 10,332.08 |

| POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|
| Employee ProvFund Roth | 626.67 | 7,520.04 |
| Parking | | 390.00 |
| GESPP Post Tax | 684.00 | 5,784.00 |
| Post-Tax Deductions -Cum. | 1,310.67 | 13,694.04 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE |
|---|---|---|
| Employee ProvFund Pre-Tax | 0.00 | |
| Employee ProvFundAfterTax | 0.00 | |
| Employee ProvFund Roth | 16.00 | 16,029.58 |
| Company Provident Fund | 2.50 | 1,175.04 |
| GESPP Post Tax | | 5,784.00 |
| Company Provident Fund Current Amt | 97.92 | |

| PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|
| MED Pre Tax | 65.92 | 791.04 |
| Vision Pre Tax | 6.30 | 75.60 |
| Pre-Tax Deductions - Cum. | 72.22 | 866.64 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001437

Shell Trading Services Co
Check # : .0024418500289D
Pay Period: 16.12.2019 - 31.12.2019

Deley, Michael B                    FEIN  76-0659593        Employee#.
                        FED Single Allowances: 02 Addnl. W/H :     0.00
Houston TX 77007

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,204.17 | 4,171.14 | 683.73 | 802.29 | 2,718.15 |
| YTD : | 156,877.78 | 155,480.26 | 37,839.26 | 27,186.03 | |

Direct deposit    2,718.15

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,503.48 | 92,955.70 |
| Performance Bonus PriorYR | | | | 12,320.00 |
| Perf Bon Non-BB | | | | 42,680.00 |
| Vacation | | | | 3,554.43 |
| Personal Holiday | | | | 764.40 |
| Holiday Pay Base | 43.79340 | 16.00 | 700.69 | 3,050.55 |
| Shares Cash Balance | | | | 74.50 |
| Wellness Reimbursement | | | | 250.00 |
| GESPP Exercise | | | | 1,228.20 |
| Total Earnings | | | 4,204.17 | 156,877.78 |
| Imputed Income | | | | |
| PMisc Pmt- NO TA | | | 50.00 | |
| Misc Pmt- NO TA | | | | 275.00 |
| CGLI - FICA Only | | | 4.55 | 107.97 |
| CGLI # FICA Only Adj | | | | 0.41 |
| Total Imputed Income | | | 54.55 | 383.38 |

| TAXES | CURRENT | YEAR TO DATE | | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Federal | | | | Employee ProvFund Roth | 714.71 | 17,872.63 |
| Withholding Tax | 623.25 | 27,345.00 | | Parking | | 780.00 |
| EE Social Security Tax | | 8,239.80 | | GESPP Post Tax | | 6,827.00 |
| EE Medicare Tax | 60.48 | 2,254.46 | | | | |
| | | | | Post-Tax Deductions -Cum. | 714.71 | 25,479.63 |
| Total Taxes  - Cum. | 683.73 | 37,839.26 | | | | |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 0.00 | | | MED Pre Tax | 65.92 | 1,186.56 |
| Employee ProvFundAfterTax | 0.00 | | | DEN Pre Tax | 15.36 | 368.64 |
| Employee ProvFund Roth | 17.00 | 17,872.63 | | Vision Pre Tax | 6.30 | 151.20 |
| Company Provident Fund | 2.50 | 2,816.04 | | | | |
| GESPP Post Tax | | 6,827.00 | | Pre-Tax Deductions - Cum. | 87.58 | 1,706.40 |
| Company Provident Fund Current Amt | | 105.10 | | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001464

Shell Trading Services Co
Check # : .0024418500347D
Pay Period: 16.12.2020 - 31.12.2020

Deley, Michael B
FEIN 76-0659593   Employee#.
FED Single Allowances: 02 Addnl. W/H :   0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,383.33 | 4,299.84 | 722.47 | 799.99 | 2,860.87 |
| YTD : | 147,227.97 | 145,235.16 | 35,711.21 | 28,640.20 | |

Direct deposit     2,860.87

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 996.21- | |
| PVacation | 49.81061 | 20.00 | 996.21 | |
| Regular | | | 3,652.77 | 97,891.06 |
| Performance Bonus PriorYR | | | | 20,180.00 |
| Perf Bon Non-BB | | | | 19,820.00 |
| Vacation | | | | 3,805.52 |
| Holiday Pay Base | 45.65972 | 16.00 | 730.56 | 3,145.02 |
| Shares Cash Balance | | | | 63.53 |
| Misc Pmt TA | | | | 450.00 |
| Service Award TA | | | | 125.00 |
| Wellness Reimbursement | | | | 250.00 |
| TxRslt SvcAward TA | | | | 52.69 |
| GESPP Exercise | | | | 1,255.50 |
| TxRslt Misc Pmt TA | | | | 189.65 |
| Total Earnings | | | 4,383.33 | 147,227.97 |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 75.00 |
| CGLI - FICA Only | | | 4.81 | 114.66 |
| CGLI # FICA Only Adj | | | | 0.26 |
| Total Imputed Income | | | 4.81 | 189.92 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Employee ProvFund Roth | 711.69 | 19,500.00 |
| Withholding Tax | 660.12 | 25,067.90 | Parking | | 325.00 |
| EE Social Security Tax | | 8,537.40 | GESPP Post Tax | | 6,696.00 |
| EE Medicare Tax | 62.35 | 2,105.91 | | | |
| Total Taxes  - Cum. | 722.47 | 35,711.21 | Post-Tax Deductions -Cum. | 711.69 | 26,521.00 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 0.00 | | MED Pre Tax | 65.92 | 1,582.08 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 16.08 | 385.92 |
| Employee ProvFund Roth | 17.00 | 19,500.00 | Vision Pre Tax | 6.30 | 151.20 |
| Company Provident Fund | 2.50 | 3,125.46 | | | |
| GESPP Post Tax | | 6,696.00 | Pre-Tax Deductions - Cum. | 88.30 | 2,119.20 |
| Company Provident Fund Current Amt | | 109.58 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001491

Shell Trading Services Co
Check # : .0024418500409O
Pay Period: 16.12.2021 - 31.12.2021

Deley, Michael B
FEIN 76-0659593      Employee#.
FED Single Allowances: 02 Addnl. W/H :    0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,000.00 | 4,867.40 | 840.94 | 988.30 | 3,170.76 |
| YTD : | 169,123.72 | 164,821.10 | 40,549.23 | 28,068.99 | |

Direct deposit     3,170.76

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 909.09- | |
| PVacation | 56.81818 | 16.00 | 909.09 | |
| Regular | | | 3,750.00 | 97,732.34 |
| Perf Bon Non-BB | | | | 60,000.00 |
| Vacation | | | | 5,384.29 |
| Personal Holiday | | | | 796.96 |
| Holiday Pay Base | 52.08333 | 24.00 | 1,250.00 | 3,753.01 |
| Shares Cash Balance | | | | 29.92 |
| Wellness Reimbursement | | | | 250.00 |
| TMS - Mileage | | | | 180.32 |
| GESPP Exercise | | | | 1,177.20 |
| Total Earnings | | | 5,000.00 | 169,123.72 |
| Imputed Income | | | | |
| PMisc Pmt- NO TA | | | 100.00 | |
| Misc Pmt- NO TA | | | | 300.00 |
| CGLI - FICA Only | | | 5.70 | 118.11 |
| CGLI # FICA Only Adj | | | | 0.89 |
| Total Imputed Income | | | 105.70 | 419.00 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Employee ProvFund Roth | 750.00 | 16,391.10 |
| Withholding Tax | 768.18 | 29,268.42 | Personal Exp on Corp Card | | 6.19 |
| EE Social Security Tax | | 8,853.60 | GESPP Post Tax | | 6,980.00 |
| EE Medicare Tax | 72.76 | 2,427.21 | | | |
| | | | Post-Tax Deductions -Cum. | 750.00 | 23,377.29 |
| Total Taxes - Cum. | 840.94 | 40,549.23 | | | |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 3.00 | 2,572.50 | MED Pre Tax | 65.92 | 1,582.08 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 16.08 | 385.92 |
| Employee ProvFund Roth | 15.00 | 16,391.10 | Employee ProvFund Pre-Tax | 150.00 | 2,572.50 |
| Company Provident Fund | 5.00 | 3,958.73 | Vision Pre Tax | 6.30 | 151.20 |
| GESPP Post Tax | | 6,980.00 | | | |
| | | | Pre-Tax Deductions - Cum. | 238.30 | 4,691.70 |
| Company Provident Fund Current Amt | | 250.00 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001516

Shell Trading Services Co
Check # : 0024418500483 0
Pay Period: 16.12.2022 - 31.12.2022

Deley, Michael B

FEIN 76-0659593          Employee#.
FED Single Allowances: 02 Addnl. W/H :    0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,529.17 | 5,510.68 | 1,014.05 | 32.09 | 4,483.03 |
| YTD : | 197,054.50 | 192,924.98 | 47,672.48 | 28,993.16 | |

Direct deposit      4,483.03

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 502.65- | |
| PVacation | 62.83144 | 8.00 | 502.65 | |
| Regular | | | 4,523.87 | 119,307.24 |
| Performance Bonus PriorYR | | | | 35,100.00 |
| SRA Cash - Gross | | | | 10,616.00 |
| Perf Bon Non-BB | | | | 14,900.00 |
| Vacation | | | | 7,852.54 |
| Personal Holiday | | | | 1,005.30 |
| Holiday Pay Base | 62.83144 | 16.00 | 1,005.30 | 3,476.66 |
| Shares Cash Balance | | | | 66.12 |
| Wellness Reimbursement | | | | 250.00 |
| TMS Travel Exp-TDE | | | | 24.70 |
| GESPP Exercise | | | | 4,480.64 |
| Total Earnings | | | 5,529.17 | 197,054.50 |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 8.62 | 203.82 |
| CGLI # FICA Only Adj | | | | 1.02 |
| Total Imputed Income | | | 8.62 | 204.84 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Employee ProvFund Roth | | 16,882.40 |
| Withholding Tax | 934.14 | 35,708.61 | Group Legal | 4.98 | 119.52 |
| EE Social Security Tax | | 9,114.00 | Parking | | 780.00 |
| EE Medicare Tax | 79.91 | 2,849.87 | GESPP Post Tax | | 6,943.00 |
| Total Taxes - Cum. | 1,014.05 | 47,672.48 | Post-Tax Deductions -Cum. | 4.98 | 24,724.92 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 3.00 | 3,617.60 | MED Pre Tax | 6.06 | 145.44 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 14.75 | 354.00 |
| Employee ProvFund Roth | 12.00 | 16,882.40 | Employee ProvFund Pre-Tax | | 3,617.60 |
| Company Provident Fund | 5.00 | 8,337.12 | Vision Pre Tax | 6.30 | 151.20 |
| GESPP Post Tax | | 6,943.00 | Pre-Tax Deductions - Cum. | 27.11 | 4,268.24 |
| Company Provident Fund Current Amt | | 276.46 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_001541

Shell Trading Services Co.

Check # : 00244185005180
Pay Period: 01.07.2023 - 15.07.2023

Doley, Michael R.

FEIN 76-0659593          Employee#.   244185
FED Single Allowances: 02 Addnl. W/H :     0.00

|            | GROSS      | TAXABLE    | TAXES     | DEDUCTIONS | NET PAY   |
|------------|------------|------------|-----------|------------|-----------|
| Curr.:     | 7,250.00   | 7,019.59   | 1,437.86  | 1,153.34   | 4,658.80  |
| YTD :      | 265,501.16 | 262,826.06 | 68,450.12 | 16,904.54  |           |

Direct deposit      4,658.80

| EARNINGS                    | RATE     | HOURS | CURRENT  | YEAR TO DATE |
|-----------------------------|----------|-------|----------|--------------|
| Regular                     |          |       | 6,525.00 | 74,302.87    |
| Performance Bonus PriorYR   |          |       |          | 58,123.00    |
| Perf Bon Non-BB             |          |       |          | 120,677.00   |
| Vacation                    |          |       |          | 5,571.20     |
| Personal Holiday            |          |       |          | 1,658.75     |
| Holiday Pay Base            | 90.62500 | 8.00  | 725.00   | 1,812.99     |
| Shares Cash Balance         |          |       |          | 72.07        |
| GESPP Exercise              |          |       |          | 3,283.28     |
| Total Earnings              |          |       | 7,250.00 | 265,501.16   |
| Imputed Income              |          |       |          |              |
| Misc Pmt- NO TA             |          |       |          | 115.00       |
| CGLI - FICA Only            |          |       | 11.92    | 130.75       |
| CGLI # FICA Only Adj        |          |       | 2.28     | 3.99         |
| Total Imputed Income        |          |       | 14.20    | 249.74       |

| TAXES             | CURRENT  | YEAR TO DATE | POST-TAX DEDS           | CURRENT | YEAR TO DATE |
|-------------------|----------|--------------|-------------------------|---------|--------------|
| Federal           |          |              | Employee ProvFund Roth  | 688.75  | 11,582.03    |
| Withholding Tax   | 1,267.79 | 54,082.55    | Group Legal             | 4.98    | 64.74        |
| EE Social Security Tax |     | 9,932.40     | Parking                 | 65.00   | 455.00       |
| EE Medicare Tax   | 170.07   | 4,435.17     | GESPP Post Tax          | 150.00  | 1,950.00     |
| Total Taxes - Cum.| 1,437.86 | 68,450.12    | Post-Tax Deductions -Cum.| 908.73 | 14,051.77    |

| CONTRIBUTIONS/DEFERRALS    |      | YEAR TO DATE | PRE-TAX DEDS              | CURRENT | YEAR TO DATE |
|----------------------------|------|--------------|---------------------------|---------|--------------|
| Employee ProvFund Pre-Tax  | 3.00 | 2,500.34     | MED Pre Tax               | 6.06    | 78.78        |
| Employee ProvFundAfterTax  | 0.00 |              | DEN Pre Tax               | 14.75   | 191.75       |
| Employee ProvFund Roth     | 9.50 | 11,582.03    | Employee ProvFund Pre-Tax | 217.50  | 2,500.34     |
| Company Provident Fund     | 5.00 | 7,073.43     | Vision Pre Tax            | 6.30    | 81.90        |
| GESPP Post Tax             |      | 1,950.00     | Pre-Tax Deductions - Cum. | 244.61  | 2,852.77     |
| Company Provident Fund Current Amt |  362.50 |         |                           |         |              |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_001550

Shell Trading Services Co                      Check # :  10900702008400
                                               Pay Period: 16.12.2015 - 31.12.2015

Hund, Douglas R                    FEIN  76-0659593           Employee#.: ████████
██████████████                     FED *DO NO Allowances: 01 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,245.84 | 5,410.93 | 1,339.82 | 959.54- | 3,865.56 |
| YTD : | 109,017.74 | 84,451.69 | 18,505.47 | 29,474.83 | |

| | | |
|---|---|---|
| Direct deposit | 25.00 | |
| Direct deposit | 25.00 | |
| Direct deposit | 75.00 | |
| Direct deposit | 25.00 | |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,538.20 | 91,747.07 |
| Performance Bonus PriorYR | | | | 6,700.00 |
| Vacation | | | | 6,098.59 |
| Personal Holiday | | | | 849.16 |
| Holiday Pay Base | 44.22753 | 16.00 | 707.64 | 3,055.34 |
| TxRslt SRA Gift Net-TA | | | | 24.23 |
| Shares Cash Balance | | | | 71.00 |
| GESPP Exercise | | | | 472.35 |
| | | | | |
| Total Earnings | | | 4,245.84 | 109,017.74 |
| | | | | |
| Imputed Income | | | | |
| SRA Gift - Net | | | | 50.00 |
| CGLI - FICA Only | | | 7.69 | 184.02 |
| | | | | |
| Total Imputed Income | | | 7.69 | 234.02 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 18.55 | 444.24 |
| Withholding Tax | 869.04 | 10,727.98 | IPI | 13.33 | 319.23 |
| EE Social Security Tax | 381.55 | 6,303.33 | LTD | 37.88 | 907.11 |
| EE Medicare Tax | 89.23 | 1,474.16 | Dependent Life | 0.30 | 7.20 |
| | | | Retirement Life | 15.30 | 366.54 |
| Total Taxes  - Cum. | 1,339.82 | 18,505.47 | Empl Life Adj | | 0.32 |
| | | | IPI Adj | | 0.23 |
| | | | LTD Adj | | 0.67 |
| | | | Retiremt Life Adj | | 0.22 |
| | | | GESPP Post Tax | 112.50 | 2,700.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 197.86 | 4,745.76 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 17.50 | 17,214.85 | MED Pre Tax | 200.90 | 4,821.60 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 43.59 | 1,046.16 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 743.02 | 17,214.85 |
| Company Provident Fund | 10.00 | 10,844.92 | FSA-Healthcare | 50.00 | 1,200.00 |
| GESPP Post Tax | | 2,700.00 | Acc Ins PreTax | 5.35 | 128.13 |
| | | | Vision Pre Tax | 13.26 | 318.24 |
| Company Provident Fund Current Amt | | 424.58 | Vacation Buy Pre Tax | 96.24 | 2,309.76 |
| | | | Acc Ins Pre Adj | | 0.09 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002408

Shell Trading Services Co

Check # : 10900702008400
Pay Period: 16.12.2015 - 31.12.2015

Hund, Douglas R

FEIN 76-0659593          Employee#. ████

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,245.84 | 5,410.93 | 1,339.82 | 959.54- | 3,865.56 |
| YTD : | 109,017.74 | 84,451.69 | 18,505.47 | 29,474.83 | |

Direct deposit      3,715.56

| EARNINGS | | | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 17.50 | 17,214.85 | Vacation Purchase Refund | 2,309.76- | 2,309.76- |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | Pre-Tax Deductions - Cum. | 1,157.40- | 24,729.07 |
| Company Provident Fund | 10.00 | 10,844.92 | | | |
| GESPP Post Tax | | 2,700.00 | | | |
| Company Provident Fund Current Amt | | 424.58 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002409

Shell Trading Services Co                                      Check # : 10900702009040
                                                               Pay Period: 16.12.2016 - 31.12.2016

Hund, Douglas R                          FEIN 76-0659593              Employee#.:
                              FED *DO NO Allowances: 01 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,304.18 | 6,219.93 | 1,544.22 | 1,693.01- | 4,452.97 |
| YTD: | 109,254.77 | 83,307.24 | 18,217.70 | 31,329.34- | |

| | | |
|---|---|---|
| Direct deposit | 25.00 | |
| Direct deposit | 25.00 | |
| Direct deposit | 75.00 | |
| Direct deposit | 25.00 | |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,521.60 | 96,960.91 |
| Performance Bonus PriorYR | | | | 5,000.00 |
| Vacation | | | | 2,347.74 |
| Personal Holiday | | | | 782.58 |
| Holiday Pay Base | 48.91110 | 16.00 | 782.58 | 3,092.41 |
| Shares Cash Balance | | | | 40.31 |
| Service Award TA | | | | 375.00 |
| TxRslt SvcAward TA | | | | 181.79 |
| GESPP Exercise | | | | 474.03 |
| | | | | |
| Total Earnings | | | 4,304.18 | 109,254.77 |
| | | | | |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 200.00 |
| CGLI - FICA Only | | | 11.75 | 281.37 |
| CGLI # FICA Only Adj | | | | 0.21 |
| | | | | |
| Total Imputed Income | | | 11.75 | 481.58 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 30.75 | 617.82 |
| Withholding Tax | 1,068.40 | 10,467.70 | IPI | 13.51 | 322.44 |
| EE Social Security Tax | 385.64 | 6,281.05 | LTD | 38.40 | 920.04 |
| EE Medicare Tax | 90.18 | 1,468.95 | Dependent Life | 0.30 | 7.20 |
| | | | Retirement Life | 15.53 | 372.03 |
| Total Taxes - Cum. | 1,544.22 | 18,217.70 | Empl Life Adj | | 0.26 |
| | | | LTD Adj | | 0.52 |
| | | | Retiremnt Life Adj | | 0.23 |
| | | | GESPP Post Tax | 112.50 | 2,700.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 210.99 | 4,940.54 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 19.50 | 18,000.00 | MED Pre Tax | 179.30 | 4,323.12 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 45.30 | 1,087.20 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | | 18,000.00 |
| Company Provident Fund | 10.00 | 10,818.40 | FSA-Healthcare | 106.25 | 2,550.00 |
| GESPP Post Tax | | 2,700.00 | Acc Ins PreTax | 5.43 | 130.08 |
| | | | Vision Pre Tax | 13.26 | 318.24 |
| Company Provident Fund Current Amt | | 430.42 | Vacation Buy Pre Tax | 97.98 | 2,351.52 |
| | | | MED Pre Adj | | 19.92- |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_002453



Shell Trading Services Co
Check # / : 10900702009040
Pay Period: 16.12.2016 - 31.12.2016

Hund, Douglas R                    FEIN 76-0659593          Employee#.

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,304.18 | 6,219.93 | 1,544.22 | 1,693.01- | 4,452.97 |
| YTD : | 109,254.77 | 83,307.24 | 18,217.70 | 31,329.34 | |

Direct deposit      4,302.97

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 19.50 | 18,000.00 | Acc Ins Pre Adj | | 0.08 |
| Employee ProvFundAfterTax | 0.00 | | Vacation Purchase Refund | 2,351.52- | 2,351.52- |
| Employee ProvFund Roth | 0.00 | | | | |
| Company Provident Fund | 10.00 | 10,818.40 | Pre-Tax Deductions - Cum. | 1,904.00- | 26,388.80 |
| GESPP Post Tax | | 2,700.00 | | | |
| Company Provident Fund Current Amt | | 430.42 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:     2

CONFIDENTIAL

ShellDedmon_002454

Shell Trading Services Co                                                     Check # : 10900702010170
                                                                      Pay Period: 16.12.2017 - 31.12.2017

Hund, Douglas R                           FEIN  76-0659593              Employee#.
▓▓▓▓▓▓▓▓▓▓▓urt            FED *DO NO Allowances: 01 Addnl. W/H :    0.00          ▓▓▓▓▓▓▓

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,395.84 | 6,346.71 | 1,581.79 | 1,721.63- | 4,535.68 |
| YTD : | 126,470.76 | 100,434.60 | 23,698.84 | 31,681.53 | |

| Direct deposit | 25.00 | |
|---|---|---|
| Direct deposit | 25.00 | |
| Direct deposit | 75.00 | ▓▓▓▓▓▓▓▓▓▓ |
| Direct deposit | 25.00 | |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,516.67 | 94,538.79 |
| Performance Bonus PriorYR | | | | 20,000.00 |
| Vacation | | | | 6,705.40 |
| Personal Holiday | | | | 758.30 |
| Holiday Pay Base | 54.94804 | 16.00 | 879.17 | 3,314.35 |
| Shares Cash Balance | | | | 31.98 |
| GESPP Exercise | | | | 1,121.94 |
| | | | | |
| Total Earnings | | | 4,395.84 | 126,470.76 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 12.08 | 288.93 |
| CGLI # FICA Only Adj | | | | 0.33 |
| | | | | |
| Total Imputed Income | | | 12.08 | 289.26 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 34.37 | 822.72 |
| Withholding Tax | 1,096.26 | 14,638.59 | IPI | 14.85 | 356.40 |
| EE Social Security Tax | 393.50 | 7,342.95 | LTD | 39.21 | 938.61 |
| EE Medicare Tax | 92.03 | 1,717.30 | Dependent Life | 0.33 | 7.92 |
| | | | Retirement Life | 15.90 | 380.49 |
| Total Taxes - Cum. | 1,581.79 | 23,698.84 | Empl Life Adj | | 0.72 |
| | | | LTD Adj | | 0.81 |
| | | | Retiremnt Life Adj | | 0.37 |
| | | | Personal Exp on Corp Card | | 180.05 |
| | | | GESPP Post Tax | 112.50 | 2,700.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 217.16 | 5,388.09 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 21.50 | 18,000.00 | MED Pre Tax | 169.34 | 4,064.16 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 48.00 | 1,152.00 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | | 18,000.00 |
| Company Provident Fund | 10.00 | 12,531.60 | FSA-Healthcare | 106.25 | 2,550.00 |
| GESPP Post Tax | | 2,700.00 | Acc Ins PreTax | 5.55 | 132.84 |
| | | | Vision Pre Tax | 16.43 | 394.32 |
| Company Provident Fund Current Amt | 439.58 | | Vacation Buy Pre Tax | 99.32 | 2,383.68 |
| | | | Acc Ins Pre Adj | | 0.12 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002498

Shell Trading Services Co

Check # : 10900702010170
Pay Period: 16.12.2017 - 31.12.2017

Hund, Douglas R                                    FEIN  76-0659593          Employee#.

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,395.84 | 6,346.71 | 1,581.79 | 1,721.63- | 4,535.68 |
| YTD : | 126,470.76 | 100,434.60 | 23,698.84 | 31,681.53 | |

Direct deposit       4,385.68

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 21.50 | 18,000.00 | Vacation Purchase Refund | 2,383.68- | 2,383.68- |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | Pre-Tax Deductions - Cum. | 1,938.79- | 26,293.44 |
| Company Provident Fund | 10.00 | 12,531.60 | | | |
| GESPP Post Tax | | 2,700.00 | | | |
| Company Provident Fund Current Amt | | 439.58 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:     2

CONFIDENTIAL

Shell Trading Services Co                                        Check # : 10900702010910
                                                                 Pay Period: 16.12.2018 - 31.12.2018

Hund, Douglas R                          FEIN 76-0659593              Employee#.
█████████████████████ urt               FED *DO NO Allowances: 00 Addnl. W/H :      0.00

|         | GROSS      | TAXABLE   | TAXES     | DEDUCTIONS  | NET PAY  |
|---------|-----------|-----------|-----------|-------------|----------|
| Curr.:  | 4,545.84  | 6,703.98  | 1,496.71  | 1,713.58-   | 4,762.71 |
| YTD:    | 123,434.83| 95,102.76 | 19,913.42 | 33,361.70   |          |

Direct deposit       25.00
Direct deposit       25.00       ██████████████████████████████████████
Direct deposit       75.00       ██████████████████████████████████████
Direct deposit       25.00       ██████████████████████████████████████

| EARNINGS                  | RATE     | HOURS | CURRENT  | YEAR TO DATE |
|---------------------------|----------|-------|----------|--------------|
| Regular                   |          |       | 3,719.32 | 98,571.88    |
| Performance Bonus PriorYR |          |       |          | 12,000.00    |
| Vacation                  |          |       |          | 5,877.45     |
| Personal Holiday          |          |       |          | 1,010.19     |
| Holiday Pay Base          | 51.65731 | 16.00 | 826.52   | 3,340.64     |
| Transportation Reimburse  |          |       |          | 1,392.00     |
| Shares Cash Balance       |          |       |          | 39.97        |
| TMS Travel Exp-TDE        |          |       |          | 12.00        |
| GESPP Exercise            |          |       |          | 1,202.70     |
|                           |          |       |          |              |
| Total Earnings            |          |       | 4,545.84 | 123,434.83   |
|                           |          |       |          |              |
| Imputed Income            |          |       |          |              |
| PMisc Pmt- NO TA          |          |       | 200.00   |              |
| Misc Pmt- NO TA           |          |       |          | 600.00       |
| CGLI - FICA Only          |          |       | 12.62    | 301.26       |
| CGLI # FICA Only Adj      |          |       |          | 0.54         |
|                           |          |       |          |              |
| Total Imputed Income      |          |       | 212.62   | 901.80       |

| TAXES              | CURRENT  | YEAR TO DATE | POST-TAX DEDS              | CURRENT | YEAR TO DATE |
|--------------------|----------|--------------|----------------------------|---------|--------------|
| Federal            |          |              | Empl Life                  | 36.29   | 867.42       |
| Withholding Tax    | 983.85   | 11,222.81    | IPI                        | 15.79   | 378.96       |
| EE Social Security Tax | 415.65 | 7,043.37   | LTD                        | 50.60   | 1,209.39     |
| EE Medicare Tax    | 97.21    | 1,647.24     | Dependent Life             | 0.33    | 7.92         |
|                    |          |              | Retirement Life            | 16.43   | 392.73       |
| Total Taxes  - Cum.| 1,496.71 | 19,913.42    | Empl Life Adj              |         | 1.18         |
|                    |          |              | LTD Adj                    |         | 1.67         |
|                    |          |              | Retiremnt Life Adj         |         | 0.53         |
|                    |          |              | GESPP Post Tax             | 112.50  | 2,700.00     |
|                    |          |              |                            |         |              |
|                    |          |              | Post-Tax Deductions -Cum.  | 231.94  | 5,559.80     |

| CONTRIBUTIONS/DEFERRALS    |        | YEAR TO DATE | PRE-TAX DEDS               | CURRENT | YEAR TO DATE |
|----------------------------|--------|--------------|----------------------------|---------|--------------|
| Employee ProvFund Pre-Tax  | 23.50  | 18,500.00    | MED Pre Tax                | 207.19  | 4,972.56     |
| Employee ProvFundAfterTax  | 0.00   |              | DEN Pre Tax                | 48.00   | 1,152.00     |
| Employee ProvFund Roth     | 0.00   |              | Employee ProvFund Pre-Tax  |         | 18,500.00    |
| Company Provident Fund     | 10.00  | 12,079.92    | FSA-Healthcare             | 108.34  | 2,600.16     |
| GESPP Post Tax             |        | 2,700.00     | Acc Ins PreTax             | 7.64    | 182.61       |
|                            |        |              | Vision Pre Tax             | 16.43   | 394.32       |
| Company Provident Fund Current Amt | 454.58 |      | Vacation Buy Pre Tax       | 101.44  | 2,434.56     |
|                            |        |              | Acc Ins Pre Adj            |         | 0.25         |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002567

Shell Trading Services Co

Check # : 10900702010910
Pay Period: 16.12.2018 - 31.12.2018

Hund, Douglas R
...urt

FEIN 76-0659593          Employee#.

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,545.84 | 6,703.98 | 1,496.71 | 1,713.58- | 4,762.71 |
| YTD : | 123,434.83 | 95,102.76 | 19,913.42 | 33,361.70 | |

Direct deposit      4,612.71

| EARNINGS | | | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 23.50 | 18,500.00 | Vacation Purchase Refund | 2,434.56- | 2,434.56- |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | Pre-Tax Deductions - Cum. | 1,945.52- | 27,801.90 |
| Company Provident Fund | 10.00 | 12,079.92 | | | |
| GESPP Post Tax | | 2,700.00 | | | |
| Company Provident Fund Current Amt | | 454.58 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002568

Shell Trading Services Co          Check # : 10900702011610
                                                Pay Period: 16.12.2019 - 31.12.2019

Hund, Douglas R             FEIN 76-0659593          Employee#.
                urt            FED *DO NO Allowances: 00 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,733.34 | 6,771.42 | 1,131.68 | 1,888.52- | 5,490.18 |
| YTD : | 161,116.70 | 132,548.32 | 29,683.41 | 33,825.90 | |

| Direct deposit | 25.00 |
|---|---|
| Direct deposit | 25.00 |
| Direct deposit | 75.00 |
| Direct deposit | 25.00 |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 946.67- | |
| PVacation | 59.16679 | 16.00 | 946.67 | |
| Regular | | | 3,944.45 | 100,317.63 |
| Performance Bonus PriorYR | | | | 19,638.00 |
| Perf Bon Non-BB | | | | 25,962.00 |
| Vacation | | | | 8,651.51 |
| Personal Holiday | | | | 809.12 |
| Holiday Pay Base | 49.30566 | 16.00 | 788.89 | 3,446.90 |
| Transportation Reimburse | | | | 1,755.00 |
| Shares Cash Balance | | | | 64.84 |
| TMS Travel Exp-TDE | | | | 158.63 |
| GESPP Exercise | | | | 471.70 |
| | | | | |
| Total Earnings | | | 4,733.34 | 161,116.70 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 13.29 | 316.95 |
| CGLI # FICA Only Adj | | | | 0.67 |
| | | | | |
| Total Imputed Income | | | 13.29 | 317.62 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 37.79 | 902.46 |
| Withholding Tax | 1,033.50 | 19,246.16 | IPI | 17.47 | 417.21 |
| EE Social Security Tax | | 8,239.80 | LTD | 63.24 | 1,510.23 |
| EE Medicare Tax | 98.18 | 2,197.45 | Dependent Life | 0.67 | 16.08 |
| | | | Retirement Life | 17.10 | 408.39 |
| Total Taxes - Cum. | 1,131.68 | 29,683.41 | Empl Life Adj | | 1.50 |
| | | | IPI Adj | | 0.69 |
| | | | LTD Adj | | 2.51 |
| | | | Retirement Life Adj | | 0.67 |
| | | | Charity | | 50.00 |
| | | | GESPP Post Tax | | 3,450.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 136.27 | 6,759.74 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 19,000.00 | MED Pre Tax | 207.19 | 3,729.42 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 48.00 | 1,152.00 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | | 19,000.00 |
| Company Provident Fund | 10.00 | 13,286.22 | FSA-Healthcare | 108.33 | 2,600.02 |
| GESPP Post Tax | | 3,450.00 | Acc Ins PreTax | 7.96 | 190.08 |
| | | | Vision Pre Tax | 16.43 | 394.32 |
| Company Provident Fund Current Amt | | 473.33 | Vacation Buy Pre Tax | 104.90 | 2,517.60 |
| | | | Acc Ins Pre Adj | | 0.32 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002619

Shell Trading Services Co
Check # : 10900702011610
Pay Period: 16.12.2019 - 31.12.2019

Hund, Douglas R                              FEIN  76-0659593        Employee#. ███████
███████████████

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,733.34 | 6,771.42 | 1,131.68 | 1,888.52- | 5,490.18 |
| YTD : | 161,116.70 | 132,548.32 | 29,683.41 | 33,825.90 |  |

Direct deposit      5,340.18   ████████████████████████████████

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS |  | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 19,000.00 | Vacation Purchase Refund | 2,517.60- | 2,517.60- |
| Employee ProvFundAfterTax | 0.00 |  |  |  |  |
| Employee ProvFund Roth | 0.00 |  | Pre-Tax Deductions - Cum. | 2,024.79- | 27,066.16 |
| Company Provident Fund | 10.00 | 13,286.22 |  |  |  |
| GESPP Post Tax |  | 3,450.00 |  |  |  |
| Company Provident Fund Current Amt |  | 473.33 |  |  |  |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002620

Shell Trading Services Co
Check # : .10900702012360
Pay Period: 16.12.2020 - 31.12.2020

Hund, Douglas R                    FEIN 76-0659593        Employee#. ▮▮▮▮▮
▮▮▮▮▮▮▮▮urt                        FED *DO NO Allowances: 00 Addnl. W/H :     0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,816.68 | 6,968.89 | 1,603.37 | 1,999.97- | 5,213.28 |
| YTD: | 132,992.94 | 103,484.63 | 22,196.85 | 36,114.32 | |

| | | |
|---|---|---|
| Direct deposit | 25.00 | |
| Direct deposit | 25.00 | ▮▮▮▮▮▮▮ |
| Direct deposit | 75.00 | |
| Direct deposit | 25.00 | |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| PRegular | | | 875.76- | |
| PVacation | 54.73496 | 16.00 | 875.76 | |
| Regular | | | 4,013.90 | 103,384.92 |
| Performance Bonus PriorYR | | | | 15,000.00 |
| Vacation | | | | 7,619.11 |
| Personal Holiday | | | | 963.34 |
| Holiday Pay Base | 50.17372 | 16.00 | 802.78 | 3,466.27 |
| Transportation Reimburse | | | | 1,500.00 |
| Shares Cash Balance | | | | 71.53 |
| Misc Pmt TA | | | | 250.00 |
| TMS EMP MEALS or Bus Mtg | | | | 133.10 |
| TMS Other Expenses - Misc | | | | 11.90 |
| GESPP Exercise | | | | 632.40 |
| TxRslt Misc Pmt TA | | | | 105.37 |
| | | | | |
| Total Earnings | | | 4,816.68 | 132,992.94 |
| | | | | |
| Imputed Income | | | | |
| Misc Pmt- NO TA | | | | 200.00 |
| CGLI - FICA Only | | | 13.59 | 325.26 |
| CGLI # FICA Only Adj | | | | 0.30 |
| | | | | |
| Total Imputed Income | | | 13.59 | 525.56 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 38.45 | 920.82 |
| Withholding Tax | 1,070.25 | 12,788.52 | IPI | 17.78 | 425.79 |
| EE Social Security Tax | 432.07 | 7,625.05 | LTD | 64.35 | 1,541.07 |
| EE Medicare Tax | 101.05 | 1,783.28 | Dependent Life | 0.67 | 16.08 |
| | | | Retirement Life | 17.40 | 416.70 |
| Total Taxes  - Cum. | 1,603.37 | 22,196.85 | Empl Life Adj | | 0.66 |
| | | | IPI Adj | | 0.31 |
| | | | LTD Adj | | 1.11 |
| | | | Retiremt Life Adj | | 0.30 |
| | | | Charity | | 125.00 |
| | | | Personal Exp on Corp Card | | 354.14 |
| | | | GESPP Post Tax | | 3,850.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 138.65 | 7,651.98 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 19,500.00 | MED Pre Tax | 215.48 | 5,171.52 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 50.10 | 1,202.40 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | | 19,500.00 |
| Company Provident Fund | 10.00 | 13,043.40 | FSA-Healthcare | 83.33 | 1,999.98 |
| GESPP Post Tax | | 3,850.00 | Acc Ins PreTax | 8.10 | 193.98 |
| | | | Vision Pre Tax | 16.43 | 394.32 |
| Company Provident Fund Current Amt | | 481.67 | Vacation Buy Pre Tax | 109.22 | 2,621.28 |
| | | | Acc Ins Pre Adj | | 0.14 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002672



Shell Trading Services Co

Check # : 10900702012360
Pay Period: 16.12.2020 - 31.12.2020

Hund, Douglas R                                    FEIN  76-0659593         Employee#.  ████

████████████████████          urt

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,816.68 | 6,968.89 | 1,603.37 | 1,999.97- | 5,213.28 |
| YTD : | 132,992.94 | 103,484.63 | 22,196.85 | 36,114.32 | |

Direct deposit      5,063.28

| EARNINGS | | | RATE | HOURS | CURRENT | | YEAR TO DATE |
|---|---|---|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 19,500.00 | Vacation Purchase Refund | 2,621.28- | 2,621.28- |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | Pre-Tax Deductions - Cum. | 2,138.62- | 28,462.34 |
| Company Provident Fund | 10.00 | 13,043.40 | | | |
| GESPP Post Tax | | 3,850.00 | | | |
| Company Provident Fund Current Amt | | 481.67 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002673

Shell Trading Services Co                    Check # : 10900702012980
                                             Pay Period: 16.12.2021 - 31.12.2021

Hund, Douglas R                    FEIN 76-0659593              Employee#.
████████████████                   FED *DO NO Allowances: 00 Addnl. W/H :    0.00

|  | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,816.68 | 6,976.38 | 1,597.79 | 1,960.93- | 5,179.82 |
| YTD: | 147,023.35 | 111,469.47 | 25,487.58 | 44,009.47 | |

| Direct deposit | 25.00 |
|---|---|
| Direct deposit | 25.00 |
| Direct deposit | 75.00 |
| Direct deposit | 25.00 |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 3,612.51 | 103,704.58 |
| Perf Bon Non-BB | | | | 30,000.00 |
| Funeral Leave | | | | 875.76 |
| Vacation | | | | 6,312.77 |
| Personal Holiday | | | | 875.76 |
| Holiday Pay Base | 50.17372 | 24.00 | 1,204.17 | 3,831.45 |
| Shares Cash Balance | | | | 37.29 |
| Service Award TA | | | | 500.00 |
| TxRslt SvcAward TA | | | | 210.74 |
| GESPP Exercise | | | | 675.00 |
| Total Earnings | | | 4,816.68 | 147,023.35 |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 20.84 | 500.16 |
| Total Imputed Income | | | 20.84 | 500.16 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 59.91 | 1,201.78 |
| Withholding Tax | 1,064.09 | 14,971.16 | IPI | 18.31 | 439.44 |
| EE Social Security Tax | 432.54 | 8,523.11 | LTD | 69.51 | 1,668.24 |
| EE Medicare Tax | 101.16 | 1,993.31 | Dependent Life | 0.67 | 16.08 |
| | | | Retirement Life | 8.70 | 304.50 |
| Total Taxes - Cum. | 1,597.79 | 25,487.58 | Empl Life Adj | | 21.46 |
| | | | Retiremnt Life Adj | | 8.70- |
| | | | Charity | 20.83 | 499.92 |
| | | | GESPP Post Tax | | 3,850.00 |
| | | | Post-Tax Deductions -Cum. | 177.93 | 7,992.72 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 26,000.00 | MED Pre Tax | 228.15 | 5,475.60 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 50.10 | 1,202.40 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | | 26,000.00 |
| Company Provident Fund | 10.00 | 11,560.08 | FSA-Healthcare | 114.58 | 2,750.03 |
| GESPP Post Tax | | 3,850.00 | Acc Ins PreTax | 8.10 | 194.40 |
| | | | Vision Pre Tax | 16.43 | 394.32 |
| Company Provident Fund Current Amt | | 481.67 | Vacation Buy Pre Tax | 111.14 | 2,667.36 |
| | | | Vacation Purchase Refund | 2,667.36- | 2,667.36- |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002721

Shell Trading Services Co

Check # : .10900702012980
Pay Period: 16.12.2021 - 31.12.2021

Hund, Douglas R
▇▇▇▇▇▇▇▇▇urt                                    FEIN 76-0659593          Employee#. ▇▇▇▇▇

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 4,816.68 | 6,976.38 | 1,597.79 | 1,960.93- | 5,179.82 |
| YTD : | 147,023.35 | 111,469.47 | 25,487.58 | 44,009.47 | |

Direct deposit      5,029.82    ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| | | | | |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| | | | | | |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 26,000.00 | | | |
| Employee ProvFundAfterTax | 0.00 | | Pre-Tax Deductions - Cum. | 2,138.86- | 36,016.75 |
| Employee ProvFund Roth | 0.00 | | | | |
| Company Provident Fund | 10.00 | 11,560.08 | | | |
| GESPP Post Tax | | 3,850.00 | | | |
| Company Provident Fund Current Amt | | 481.67 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002722

Shell Trading Services Co                                    Check # : 10900702013760
                                                             Pay Period: 16.12.2022 - 31.12.2022

Hund, Douglas R                    FEIN 76-0659593            Employee#.
█████████████                      FED *DO NO Allowances: 00 Addnl. W/H :     0.00

|            | GROSS       | TAXABLE      | TAXES       | DEDUCTIONS  | NET PAY     |
|------------|-------------|--------------|-------------|-------------|-------------|
| Curr.:     | 5,204.18    | 7,368.76     | 1,695.36    | 1,961.72-   | 5,470.54    |
| YTD :      | 150,556.64  | 112,766.62   | 25,168.92   | 45,591.04   |             |

| Direct deposit | 25.00 |
| Direct deposit | 25.00 |
| Direct deposit | 75.00 |
| Direct deposit | 25.00 |

| EARNINGS                      | RATE      | HOURS | CURRENT    | YEAR TO DATE |
|-------------------------------|-----------|-------|------------|--------------|
| PRegular                      |           |       | 946.22-    |              |
| PVacation                     | 59.13837  | 16.00 | 946.22     |              |
| Regular                       |           |       | 4,257.97   | 110,878.33   |
| Performance Bonus PriorYR     |           |       |            | 12,000.00    |
| SRA Cash - Gross              |           |       |            | 9,992.02     |
| Vacation                      |           |       |            | 8,818.19     |
| Personal Holiday              |           |       |            | 1,156.48     |
| Holiday Pay Base              | 59.13837  | 16.00 | 946.21     | 3,272.32     |
| Transportation Reimburse      |           |       |            | 1,350.00     |
| Shares Cash Balance           |           |       |            | 37.68        |
| TMS Other Expenses - Misc     |           |       |            | 35.00        |
| GESPP Exercise                |           |       |            | 3,051.62     |
|                               |           |       |            |              |
| Total Earnings                |           |       | 5,204.18   | 150,556.64   |
|                               |           |       |            |              |
| Imputed Income                |           |       |            |              |
| CGLI - FICA Only              |           |       | 22.98      | 545.10       |
| CGLI # FICA Only Adj          |           |       |            | 2.14         |
|                               |           |       |            |              |
| Total Imputed Income          |           |       | 22.98      | 547.24       |

| TAXES                   | CURRENT   | YEAR TO DATE | POST-TAX DEDS            | CURRENT  | YEAR TO DATE |
|-------------------------|-----------|--------------|--------------------------|----------|--------------|
| Federal                 |           |              | Empl Life                | 64.72    | 1,538.85     |
| Withholding Tax         | 1,131.65  | 14,476.77    | IPI                      | 19.78    | 470.31       |
| EE Social Security Tax  | 456.86    | 8,665.53     | LTD                      | 78.85    | 1,874.79     |
| EE Medicare Tax         | 106.85    | 2,026.62     | Group Legal              | 6.48     | 155.52       |
|                         |           |              | Dependent Life           | 0.67     | 16.08        |
| Total Taxes  - Cum.     | 1,695.36  | 25,168.92    | Retiremnt Life           | 9.38     | 223.08       |
|                         |           |              | Empl Life Adj            |          | 4.81         |
|                         |           |              | IPI Adj                  |          | 1.47         |
|                         |           |              | LTD Adj                  |          | 5.87         |
|                         |           |              | Retiremnt Life Adj       |          | 0.68         |
|                         |           |              | Charity OneTime Amt      |          | 500.00       |
|                         |           |              | GESPP Post Tax           |          | 3,850.00     |
|                         |           |              |                          |          |              |
|                         |           |              | Post-Tax Deductions -Cum.| 179.88   | 8,641.46     |

| CONTRIBUTIONS/DEFERRALS    |        | YEAR TO DATE | PRE-TAX DEDS                 | CURRENT  | YEAR TO DATE |
|----------------------------|--------|--------------|------------------------------|----------|--------------|
| Employee ProvFund Pre-Tax  | 25.50  | 27,000.00    | MED Pre Tax                  | 231.51   | 5,556.24     |
| Employee ProvFundAfterTax  | 0.00   |              | DEN Pre Tax                  | 43.34    | 1,040.16     |
| Employee ProvFund Roth     | 0.00   |              | Employee ProvFund Pre-Tax    |          | 27,000.00    |
| Company Provident Fund     | 10.00  | 13,612.58    | FSA-Healthcare               | 114.59   | 2,750.16     |
| GESPP Post Tax             |        | 3,850.00     | Acc Ins PreTax               | 8.75     | 208.05       |
|                            |        |              | Vision Pre Tax               | 16.43    | 394.32       |
| Company Provident Fund Current Amt | 520.42 |      | Vacation Buy Pre Tax         | 111.14   | 2,667.36     |
|                            |        |              | Acc Ins Pre Adj              |          | 0.65         |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

CONFIDENTIAL

ShellDedmon_002770



Shell Trading Services Co

Check # : .10900702013760
Pay Period: 16.12.2022 - 31.12.2022

Hund, Douglas R                    FEIN  76-0659593      Employee#. ▉

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,204.18 | 7,368.76 | 1,695.36 | 1,961.72- | 5,470.54 |
| YTD : | 150,556.64 | 112,766.62 | 25,168.92 | 45,591.04 | |

Direct deposit     5,320.54

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 27,000.00 | Vacation Purchase Refund | 2,667.36- | 2,667.36- |
| Employee ProvFundAfterTax | 0.00 | | | | |
| Employee ProvFund Roth | 0.00 | | Pre-Tax Deductions - Cum. | 2,141.60- | 36,949.58 |
| Company Provident Fund | 10.00 | 13,612.58 | | | |
| GESPP Post Tax | | 3,850.00 | | | |
| Company Provident Fund Current Amt | | 520.42 | | | |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:     2

CONFIDENTIAL

ShellDedmon_002771

Shell Trading Services Co                    Check # : .10900702014130
                                                          Pay Period: 01.07.2023 - 15.07.2023

Hund, Douglas R                  FEIN 76-0659593          Employee#.
                                 FED *DO NO Allowances: 00 Addnl. W/H :    0.00

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,679.17 | 3,606.88 | 721.30 | 2,342.94 | 2,614.93 |
| YTD: | 136,438.89 | 110,524.96 | 28,311.94 | 30,250.25 | |

| Direct deposit | 25.00 |
|---|---|
| Direct deposit | 25.00 |
| Direct deposit | 75.00 |
| Direct deposit | 25.00 |

| EARNINGS | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| Regular | | | 4,976.25 | 64,838.96 |
| Performance Bonus PriorYR | | | | 18,235.00 |
| Perf Bon Non-BB | | | | 44,065.00 |
| Vacation | | | | 3,197.42 |
| Personal Holiday | | | | 1,658.75 |
| Holiday Pay Base | 69.11463 | 8.00 | 552.92 | 1,534.10 |
| Transportation Reimburse | | | 150.00 | 1,050.00 |
| Shares Cash Balance | | | | 37.62 |
| GESPP Exercise | | | | 1,822.04 |
| | | | | |
| Total Earnings | | | 5,679.17 | 136,438.89 |
| | | | | |
| Imputed Income | | | | |
| CGLI - FICA Only | | | 24.77 | 316.64 |
| CGLI # FICA Only Adj | | | | 1.79 |
| | | | | |
| Total Imputed Income | | | 24.77 | 318.43 |

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Federal | | | Empl Life | 81.29 | 1,042.46 |
| Withholding Tax | 337.52 | 18,467.28 | IPI | 21.95 | 281.48 |
| EE Social Security Tax | 311.04 | 7,978.68 | LTD | 75.38 | 966.65 |
| EE Medicare Tax | 72.74 | 1,865.98 | Group Legal | 6.48 | 84.24 |
| | | | Dependent Life | 0.80 | 10.40 |
| Total Taxes - Cum. | 721.30 | 28,311.94 | Retiremnt Life | 9.98 | 127.94 |
| | | | Empl Life Adj | | 4.77 |
| | | | IPI Adj | | 1.29 |
| | | | LTD Adj | | 4.43 |
| | | | Retiremnt Life Adj | | 0.60 |
| | | | Personal Exp on Corp Card | | 6.25 |
| | | | GESPP Post Tax | 200.00 | 2,575.00 |
| | | | | | |
| | | | Post-Tax Deductions -Cum. | 395.88 | 5,105.51 |

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 18,163.48 | MED Pre Tax | 231.51 | 3,009.63 |
| Employee ProvFundAfterTax | 0.00 | | DEN Pre Tax | 43.34 | 563.42 |
| Employee ProvFund Roth | 0.00 | | Employee ProvFund Pre-Tax | 1,409.94 | 18,163.48 |
| Company Provident Fund | 10.00 | 8,946.46 | FSA-Healthcare | 114.59 | 1,489.67 |
| GESPP Post Tax | | 2,575.00 | Acc Ins PreTax | 11.15 | 143.00 |
| | | | Vision Pre Tax | 16.43 | 213.59 |
| Company Provident Fund Current Amt | | 552.92 | Vacation Buy Pre Tax | 120.10 | 1,561.30 |
| | | | Acc Ins Pre Adj | | 0.65 |

MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282

Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept

Page:    1

CONFIDENTIAL

ShellDedmon_002787



```
Shell Trading Services Co                    Check # :  10900702014130
                                                         Pay Period: 01.07.2023 - 15.07.2023
Hund, Douglas R                        FEIN  76-0659593        Employee#. ███████
███████████████ ███rt
```

| | GROSS | TAXABLE | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Curr.: | 5,679.17 | 3,606.88 | 721.30 | 2,342.94 | 2,614.93 |
| YTD : | 136,438.89 | 110,524.96 | 28,311.94 | 30,250.25 | |

```
Direct deposit      2,464.93   ███████████████████████████████
```

| EARNINGS | | | RATE | HOURS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|

| TAXES | CURRENT | YEAR TO DATE | POST-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|

| CONTRIBUTIONS/DEFERRALS | | YEAR TO DATE | PRE-TAX DEDS | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| Employee ProvFund Pre-Tax | 25.50 | 18,163.48 | | | |
| Employee ProvFundAfterTax | 0.00 | | Pre-Tax Deductions - Cum. | 1,947.06 | 25,144.74 |
| Employee ProvFund Roth | 0.00 | | | | |
| Company Provident Fund | 10.00 | 8,946.46 | | | |
| GESPP Post Tax | | 2,575.00 | | | |
| Company Provident Fund Current Amt | | 552.92 | | | |

```
MESSAGES:
Company Mailing Address
P.O. Box 4282
Houston, TX 77210-4282
```

```
Inquiries: For Hours, Contact your Timekeeper. For Benefits, Contact 1-800-30SHELL. For Pay, Contact your HR Dept
```

CONFIDENTIAL

ShellDedmon_002788